# PX20 – Mark Information

**Generated on:** This page was generated by TSDR on 2020-02-28 14:14:03 EST

**Mark:** SRS|SHAREHOLDER REPRESENTATIVE SERVICES



| | |
|---|---|
| **US Serial Number:** 77559652 | **Application Filing Date:** Aug. 31, 2008 |
| **US Registration Number:** 3598398 | **Registration Date:** Mar. 31, 2009 |
| **Register:** Principal | |
| **Mark Type:** Service Mark | |

**TM5 Common Status Descriptor:** DEAD/REGISTRATION/Cancelled/Invalidated

The trademark application was registered, but subsequently it was cancelled or invalidated and removed from the registry.

**Status:** Registration cancelled because registrant did not file an acceptable declaration under Section 8. To view all documents in this file, click on the Trademark Document Retrieval link at the top of this page.

**Status Date:** Nov. 01, 2019

**Publication Date:** Jan. 13, 2009

**Date Cancelled:** Nov. 01, 2019

## Mark Information

**Mark Literal Elements:** SRS|SHAREHOLDER REPRESENTATIVE SERVICES

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Description of Mark:** The mark consists of the letters "SRS" and the words "Shareholder Representative Services" separated by a vertical line.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Disclaimer:** "SHAREHOLDER REPRESENTATIVE SERVICES"

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Fiduciary representatives, namely, acting as an agent and representative of selling security holders following a merger or acquisition

**International Class(es):** 036 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** SECTION 8 - CANCELLED

**Basis:** 1(a)

**First Use:** Jan. 31, 2008     **Use in Commerce:** Jan. 31, 2008

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44E:** No | |
| **Filed 44E:** No | | **Currently 66A:** No | |

**1:19-cv-02005**

**EX-0550**

exhibitsticker.com

| | | | |
|---|---|---|---|
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

# Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ACQUIOM HOLDINGS LLC |
| **Owner Address:** | 950 17TH STREET, SUITE 1400 |
| | DENVER, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | COLORADO |

# Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Lisa K. Koenig |
| | Perkins Coie LLP |
| | 1201 Third Avenue, Suite 4900 |
| | Seattle, WASHINGTON UNITED STATES 98101 |

| | | | |
|---|---|---|---|
| **Phone:** | 303-291-2300 | **Fax:** | 303-291-2400 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 01, 2019 | CANCELLED SEC. 8 (10-YR)/EXPIRED SECTION 9 | |
| Apr. 03, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 20, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 30, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 31, 2018 | COURTESY REMINDER - SEC. 8 (10-YR)/SEC. 9 E-MAILED | |
| Sep. 07, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Sep. 07, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Sep. 05, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 05, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 11, 2015 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 11, 2015 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 68335 |
| Apr. 11, 2015 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 68335 |
| Mar. 30, 2015 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 30, 2015 | TEAS CHANGE OF CORRESPONDENCE RECEIVED | |
| Mar. 10, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 10, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 31, 2009 | REGISTERED-PRINCIPAL REGISTER | |
| Jan. 13, 2009 | PUBLISHED FOR OPPOSITION | |
| Dec. 24, 2008 | NOTICE OF PUBLICATION | |
| Dec. 11, 2008 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 73296 |
| Dec. 10, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 09, 2008 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Dec. 09, 2008 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 09, 2008 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Dec. 09, 2008 | EXAMINERS AMENDMENT -WRITTEN | 83179 |
| Dec. 09, 2008 | COMBINED EXAMINER'S AMENDMENT/PRIORITY ACTION ENTERED | 73296 |
| Dec. 08, 2008 | ASSIGNED TO LIE | 73296 |

| | | |
|---|---|---|
| Dec. 08, 2008 | NOTIFICATION OF EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED | 6326 |
| Dec. 08, 2008 | EXAMINER'S AMENDMENT/PRIORITY ACTION E-MAILED | 6326 |
| Dec. 08, 2008 | EXAMINERS AMENDMENT AND/OR PRIORITY ACTION - COMPLETED | 83179 |
| Dec. 07, 2008 | ASSIGNED TO EXAMINER | 83179 |
| Sep. 03, 2008 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| | |
|---|---|
| **TM Staff Information - None** | |
| **File Location** | |
| Current Location: TMEG LAW OFFICE 104 | Date in Location: Apr. 11, 2015 |

# Assignment Abstract Of Title Information

| | |
|---|---|
| **Summary** | |
| **Total Assignments:** 6 | **Registrant:** Shareholder Representative Services LLC |

## Assignment 1 of 6

| | | |
|---|---|---|
| **Conveyance:** | SECURITY INTEREST | |
| **Reel/Frame:** | 5547/0247 | **Pages:** 7 |
| **Date Recorded:** | Jun. 05, 2015 | |
| **Supporting Documents:** | assignment-tm-5547-0247.pdf | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Jun. 05, 2015 | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO | |

| | | |
|---|---|---|
| **Assignee** | | |
| **Name:** COMERICA BANK | | |
| **Legal Entity Type:** TEXAS BANKING ASSOCIATION | **State or Country Where Organized:** TEXAS | |
| **Address:** 39200 W. SIX MILE ROAD MC 7512 LIVONIA, MICHIGAN 48152 | | |

| | |
|---|---|
| **Correspondent** | |
| **Correspondent Name:** ERIN O'BRIEN | |
| **Correspondent Address:** C/O COOLEY LLP 4401 EASTGATE MALL SAN DIEGO, CA 92121 | |

**Domestic Representative - Not Found**

## Assignment 2 of 6

| | | |
|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | |
| **Reel/Frame:** | 6512/0811 | **Pages:** 6 |
| **Date Recorded:** | Oct. 18, 2018 | |
| **Supporting Documents:** | assignment-tm-6512-0811.pdf | |

| | | |
|---|---|---|
| **Assignor** | | |
| **Name:** COMERICA BANK | **Execution Date:** Oct. 17, 2018 | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** TEXAS | |

| | | |
|---|---|---|
| **Assignee** | | |
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO | |

| | |
|---|---|
| **Address:** | 601 MONTGOMERY STREET, SUITE 333<br>SAN FRANCISCO, CALIFORNIA 94111 |

| Correspondent | |
|---|---|
| **Correspondent Name:** | COOLEY LLP |
| **Correspondent Address:** | 101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94111 |

**Domestic Representative - Not Found**

### Assignment 3 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | SECURITY INTEREST IN TRADEMARK RIGHTS | | |
| **Reel/Frame:** | 6535/0623 | **Pages:** | 7 |
| **Date Recorded:** | Nov. 08, 2018 | | |
| **Supporting Documents:** | assignment-tm-6535-0623.pdf | | |

| Assignor | | |
|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Nov. 08, 2018 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| Assignee | | |
|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR<br>BOSTON, MASSACHUSETTS 02110 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

### Assignment 4 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 6592/0070 | **Pages:** | 4 |
| **Date Recorded:** | Mar. 15, 2019 | | |
| **Supporting Documents:** | assignment-tm-6592-0070.pdf | | |

| Assignor | | |
|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Mar. 14, 2019 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| Assignee | | |
|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |
| **Address:** | 950 17TH STREET, SUITE 1400<br>DENVER, COLORADO 80202 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** | LISA K. KOENIG |
| **Correspondent Address:** | 1900 SIXTEENTH STREET, SUITE 1400<br>DENVER, CO 80202 |

**Domestic Representative - Not Found**

EX-0550

## Assignment 5 of 6

| | |
|---|---|
| **Conveyance:** | SUPPLEMENTAL NOTICE OF GRANT OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 6603/0896        **Pages:** 6 |
| **Date Recorded:** | Mar. 28, 2019 |
| **Supporting Documents:** | assignment-tm-6603-0896.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

### Domestic Representative - Not Found

## Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 6603/0902        **Pages:** 5 |
| **Date Recorded:** | Mar. 28, 2019 |
| **Supporting Documents:** | assignment-tm-6603-0902.pdf |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | **State or Country Where Organized:** | COLORADO |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 950 17TH STREET, SUITE NO. 1400 DENVER, COLORADO 80202 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP NEW YORK, NY 10166 |

### Domestic Representative - Not Found

Int. Cl.: 36

Prior U.S. Cls.: 100, 101 and 102

United States Patent and Trademark Office

Reg. No. 3,598,398

Registered Mar. 31, 2009

## SERVICE MARK
## PRINCIPAL REGISTER



SHAREHOLDER REPRESENTATIVE SERVICES LLC (COLORADO LIMITED LIABILITY COMPANY)
SUITE 1825
999 18TH STREET
DENVER, CO 80202

FOR: FIDUCIARY REPRESENTATIVES, NAMELY, ACTING AS AN AGENT AND REPRESENTATIVE OF SELLING SECURITY HOLDERS FOLLOWING A MERGER OR ACQUISITION, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 1-31-2008; IN COMMERCE 1-31-2008.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SHAREHOLDER REPRESENTATIVE SERVICES", APART FROM THE MARK AS SHOWN.

THE MARK CONSISTS OF THE LETTERS "SRS" AND THE WORDS "SHAREHOLDER REPRESENTATIVE SERVICES" SEPARATED BY A VERTICAL LINE.

SER. NO. 77-559,652, FILED 8-31-2008.

MICHAEL LITZAU, EXAMINING ATTORNEY

JANUARY 13, 2009     U.S. PATENT AND TRADEMARK OFFICE     TM 977

CLASS 36—(Continued).

SN 77-556,115. LIVEREZ, INC., EAGLE, ID. FILED 8-26-2008.

TURN LOOKERS INTO BOOKERS!

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR REAL ESTATE SERVICES, NAMELY, RENTAL OF VACATION HOMES, CONDOMINIUMS, CABINS AND VILLAS (U.S. CLS. 100, 101 AND 102).
FIRST USE 6-1-2007; IN COMMERCE 6-1-2007.
HENRY S. ZAK, EXAMINING ATTORNEY

———————

SN 77-556,274. LONGSHIP ALTERNATIVE ASSET MANAGEMENT LLC, PORT WASHINGTON, NY. FILED 8-26-2008.



THE MARK CONSISTS OF A VIKING LONGSHIP WITH SAIL.
FOR PRIVATE PLACEMENTS OF HEDGE FUNDS, PRIVATE EQUITY FUNDS, SECURITIES AND DERIVATIVES FOR OTHERS (U.S. CLS. 100, 101 AND 102).
FIRST USE 10-19-2001; IN COMMERCE 3-28-2003.
JENNY PARK, EXAMINING ATTORNEY

———————

SN 77-557,066. INJURED MARINE SEMPER FI FUND, OCEANSIDE, CA. FILED 8-27-2008.

IMSFF

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR ELEEMOSYNARY SERVICES IN THE FIELD OF FINANCIAL ASSISTANCE (U.S. CLS. 100, 101 AND 102).
NICHOLAS ALTREE, EXAMINING ATTORNEY

CLASS 36—(Continued).

SN 77-558,824. DAVID E HOFFMAN JR, WASHINGTON, DC. FILED 8-29-2008.

the place where smart people go for home loans

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR ADVISORY SERVICES RELATING TO CREDIT AND DEBIT CONTROL, INVESTMENT, GRANTS AND FINANCING OF LOANS; ARRANGING OF LOANS; ELECTRONIC LOAN ORIGINATION SERVICES; ELECTRONIC LOAN PREPARATION SERVICES; FINANCIAL LOAN CONSULTATION; FINANCING AND LOAN SERVICES; LOAN FINANCING; LOANS AND DISCOUNT OF BILLS; MORTGAGE BANKING SERVICES, NAMELY, ORIGINATION, ACQUISITION, SERVICING, SECURITIZATION AND BROKERAGE OF MORTGAGE LOANS (U.S. CLS. 100, 101 AND 102).
FIRST USE 1-1-1998; IN COMMERCE 1-6-1998.
INGA ERVIN, EXAMINING ATTORNEY

———————

SN 77-559,652. SHAREHOLDER REPRESENTATIVE SERVICES LLC, DENVER, CO. FILED 8-31-2008.

SRS | Shareholder Representative Services

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SHAREHOLDER REPRESENTATIVE SERVICES", APART FROM THE MARK AS SHOWN.
THE MARK CONSISTS OF THE LETTERS "SRS" AND THE WORDS "SHAREHOLDER REPRESENTATIVE SERVICES" SEPARATED BY A VERTICAL LINE.
FOR FIDUCIARY REPRESENTATIVES, NAMELY, ACTING AS AN AGENT AND REPRESENTATIVE OF SELLING SECURITY HOLDERS FOLLOWING A MERGER OR ACQUISITION (U.S. CLS. 100, 101 AND 102).
FIRST USE 1-31-2008; IN COMMERCE 1-31-2008.
MICHAEL LITZAU, EXAMINING ATTORNEY

———————

SN 77-564,319. CUSTOM DIRECT, LLC, JOPPA, MD. FILED 9-8-2008.

EZSHIELD IDENTITY PROTECTION

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
OWNER OF U.S. REG. NOS. 2,709,171 AND 2,981,333.
NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "IDENTITY PROTECTION", APART FROM THE MARK AS SHOWN.
FOR REIMBURSEMENT OF IDENTITY THEFT-RELATED EXPENSES (U.S. CLS. 100, 101 AND 102).
ELLEN BURNS, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2020-02-28 14:15:05 EST

**Mark:** SRS

# SRS

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85714975 | **Application Filing Date:** | Aug. 28, 2012 |
| **US Registration Number:** | 4323884 | **Registration Date:** | Apr. 23, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Apr. 29, 2019

**Publication Date:** Feb. 05, 2013

## Mark Information

**Mark Literal Elements:** SRS

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**Claimed Ownership of US Registrations:** 3598398

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Fiduciary representatives, namely acting as an agent and representative of selling security holders following a merger or acquisition

**International Class(es):** 036 - Primary Class   **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Aug. 16, 2007   **Use in Commerce:** Aug. 16, 2007

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |

**Filed No Basis:** No

# Current Owner(s) Information

**Owner Name:** ACQUIOM HOLDINGS LLC

**Owner Address:** 950 17TH STREET, SUITE 1400
DENVER, COLORADO UNITED STATES 80202

**Legal Entity Type:** LIMITED LIABILITY COMPANY

**State or Country Where Organized:** COLORADO

# Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Lisa K. Koenig

**Docket Number:** 125282.4000

**Attorney Primary Email Address:** pctrademarks@perkinscoie.com

**Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Lisa K. Koenig
Perkins Coie LLP
1201 Third Avenue, Suite 4900
Seattle, WASHINGTON UNITED STATES 98101

**Phone:** 303-291-2300

**Fax:** 303-291-2400

**Correspondent e-mail:** pctrademarks@perkinscoie.com

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Apr. 29, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 29, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 75184 |
| Apr. 24, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 75184 |
| Apr. 03, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 21, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 20, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 30, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 23, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 07, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Sep. 07, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Sep. 05, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 05, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 10, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 10, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Apr. 23, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 05, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Feb. 05, 2013 | PUBLISHED FOR OPPOSITION | |
| Jan. 16, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Dec. 28, 2012 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Dec. 19, 2012 | ASSIGNED TO EXAMINER | 76521 |
| Sep. 07, 2012 | NOTICE OF PSEUDO MARK MAILED | |
| Sep. 06, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Aug. 31, 2012 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

**Current Location:** TMO LAW OFFICE 110

**Date in Location:** Apr. 29, 2019

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 6 | **Registrant:** Shareholder Representative Services LLC |

### Assignment 1 of 6

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST |
| **Reel/Frame:** | 5547/0247          **Pages:** 7 |
| **Date Recorded:** | Jun. 05, 2015 |
| **Supporting Documents:** | assignment-tm-5547-0247.pdf |

| Assignor | |
|---|---|
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Jun. 05, 2015 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized** COLORADO |

| Assignee | |
|---|---|
| **Name:** COMERICA BANK | |
| **Legal Entity Type:** TEXAS BANKING ASSOCIATION | **State or Country Where Organized:** TEXAS |
| **Address:** 39200 W. SIX MILE ROAD MC 7512 LIVONIA, MICHIGAN 48152 | |

| Correspondent |
|---|
| **Correspondent Name:** ERIN O'BRIEN |
| **Correspondent Address:** C/O COOLEY LLP 4401 EASTGATE MALL SAN DIEGO, CA 92121 |

**Domestic Representative - Not Found**

### Assignment 2 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY |
| **Reel/Frame:** | 6512/0811          **Pages:** 6 |
| **Date Recorded:** | Oct. 18, 2018 |
| **Supporting Documents:** | assignment-tm-6512-0811.pdf |

| Assignor | |
|---|---|
| **Name:** COMERICA BANK | **Execution Date:** Oct. 17, 2018 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized** TEXAS |

| Assignee | |
|---|---|
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |
| **Address:** 601 MONTGOMERY STREET, SUITE 333 SAN FRANCISCO, CALIFORNIA 94111 | |

| Correspondent |
|---|
| **Correspondent Name:** COOLEY LLP |
| **Correspondent Address:** 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO, CA 94111 |

**Domestic Representative - Not Found**

### Assignment 3 of 6

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST IN TRADEMARK RIGHTS |

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 6535/0623 | **Pages:** | 7 |
| **Date Recorded:** | Nov. 08, 2018 | | |
| **Supporting Documents:** | assignment-tm-6535-0623.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** | Nov. 08, 2018 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| Assignee | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** | ALANA GRAMER | |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 | |

| Domestic Representative - Not Found |
|---|

## Assignment 4 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST | | |
| **Reel/Frame:** | 6592/0070 | **Pages:** | 4 |
| **Date Recorded:** | Mar. 15, 2019 | | |
| **Supporting Documents:** | assignment-tm-6592-0070.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** | Mar. 14, 2019 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| Assignee | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |
| **Address:** | 950 17TH STREET, SUITE 1400 DENVER, COLORADO 80202 | | |

| Correspondent | | |
|---|---|---|
| **Correspondent Name:** | LISA K. KOENIG | |
| **Correspondent Address:** | 1900 SIXTEENTH STREET, SUITE 1400 DENVER, CO 80202 | |

| Domestic Representative - Not Found |
|---|

## Assignment 5 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | SUPPLEMENTAL NOTICE OF GRANT OF SECURITY INTEREST IN TRADEMARKS | | |
| **Reel/Frame:** | 6603/0896 | **Pages:** | 6 |
| **Date Recorded:** | Mar. 28, 2019 | | |
| **Supporting Documents:** | assignment-tm-6603-0896.pdf | | |

| Assignor | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| Assignee | |
|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 |

| Correspondent | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

### Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** 6603/0902 | **Pages:** 5 |
| **Date Recorded:** | Mar. 28, 2019 |
| **Supporting Documents:** | assignment-tm-6603-0902.pdf |

| Assignor | |
|---|---|
| **Name:** THL CORPORATE FINANCE, INC. | **Execution Date:** Mar. 28, 2019 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |

| Assignee | |
|---|---|
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |
| **Address:** | 950 17TH STREET, SUITE NO. 1400 DENVER, COLORADO 80202 |

| Correspondent | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP NEW YORK, NY 10166 |

**Domestic Representative - Not Found**



# United States of America
## United States Patent and Trademark Office

# SRS

**Reg. No. 4,323,884**

**Registered Apr. 23, 2013**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

SHAREHOLDER REPRESENTATIVE SERVICES LLC (COLORADO LIMITED LIABILITY COMPANY)
601 MONTGOMERY STREET, SUITE 333
SAN FRANCISCO, CA 94111

FOR: FIDUCIARY REPRESENTATIVES, NAMELY ACTING AS AN AGENT AND REPRESENTATIVE OF SELLING SECURITY HOLDERS FOLLOWING A MERGER OR ACQUISITION, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 8-16-2007; IN COMMERCE 8-16-2007.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 3,598,398.

SER. NO. 85-714,975, FILED 8-28-2012.

DEZMONA MIZELLE, EXAMINING ATTORNEY



Acting Director of the United States Patent and Trademark Office

FEB 5, 2013 U.S. PATENT AND TRADEMARK OFFICE TM 871

**CLASS 36—(Continued).**

SN 85-714,612. NBT BANK, NATIONAL ASSOCIATION, NORWICH, NY. FILED 8-28-2012.

FOR EVERYTHING THAT COUNTS

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR BANKING SERVICES; CREDIT AND DEBIT CARD SERVICES; FIDUCIARY SERVICES, NAMELY, FIDUCIARY REPRESENTATIVE SERVICES; FINANCIAL ADVICE; FINANCIAL PLANNING; INSURANCE INFORMATION AND CONSULTANCY; INVESTMENT MANAGEMENT; PROVIDING FINANCIAL INFORMATION; TRUST MANAGEMENT ACCOUNTS (U.S. CLS. 100, 101 AND 102).
MEGHAN REINHART, EXAMINING ATTORNEY

———————————

SN 85-714,627. NBT BANK, NATIONAL ASSOCIATION, NORWICH, NY. FILED 8-28-2012.

GROW YOUR MONEY SKILLS

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR BANKING SERVICES; CREDIT AND DEBIT CARD SERVICES; FINANCIAL ADVICE; FINANCIAL COUNSELING SERVICES, NAMELY, HELPING OTHERS BUILD A BETTER WORKING RELATIONSHIP WITH THEIR MONEY; PROVIDING FINANCIAL INFORMATION (U.S. CLS. 100, 101 AND 102).
MEGHAN REINHART, EXAMINING ATTORNEY

———————————

SN 85-714,975. SHAREHOLDER REPRESENTATIVE SERVICES LLC, SAN FRANCISCO, CA. FILED 8-28-2012.

SRS

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
OWNER OF U.S. REG. NO. 3,598,398.
FOR FIDUCIARY REPRESENTATIVES, NAMELY ACTING AS AN AGENT AND REPRESENTATIVE OF SELLING SECURITY HOLDERS FOLLOWING A MERGER OR ACQUISITION (U.S. CLS. 100, 101 AND 102).
FIRST USE 8-16-2007; IN COMMERCE 8-16-2007.
DEZMONA MIZELLE, EXAMINING ATTORNEY

**CLASS 36—(Continued).**

SN 85-715,018. SWIFT FINANCIAL CORPORATION, WILMINGTON, DE. FILED 8-28-2012.

CASHIFY

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR PROVIDING WORKING CAPITAL FINANCING TO SMALL BUSINESSES AND SMALL BUSINESS OWNERS (U.S. CLS. 100, 101 AND 102).
CARYN GLASSER, EXAMINING ATTORNEY

———————————

SN 85-715,715. ARSENAL CREDIT UNION, ARNOLD, MO. FILED 8-29-2012.

GET GRUNTLED!

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.
FOR CREDIT UNION SERVICES (U.S. CLS. 100, 101 AND 102).
JANET LEE, EXAMINING ATTORNEY

———————————

SN 85-715,766. ARSENAL CREDIT UNION, ARNOLD, MO. FILED 8-29-2012.



THE MARK CONSISTS OF TWO CAPITAL LETTER "G'S", FACING EACH OTHER, MADE INTO SMILING FACES WITH THE WORDS "GET GRUNTLED"! UNDERNEATH.
FOR CREDIT UNION SERVICES (U.S. CLS. 100, 101 AND 102).
JANET LEE, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2020-02-28 14:16:06 EST

**Mark:** ACQUIOM

# ACQUIOM

| | | | |
|---|---|---|---|
| **US Serial Number:** | 85750627 | **Application Filing Date:** | Oct. 10, 2012 |
| **US Registration Number:** | 4363864 | **Registration Date:** | Jul. 09, 2013 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** A Sections 8 and 15 combined declaration has been accepted and acknowledged.

**Status Date:** Apr. 29, 2019

**Publication Date:** Apr. 23, 2013

## Mark Information

**Mark Literal Elements:** ACQUIOM

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1246665

**International Application(s) /Registration(s) Based on this Property:** A0046809/1246665

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial services, namely, providing services required after the closing of a merger or acquisition transaction, namely, escrow banking, paying agent services, representation of the former shareholders of the target company's interests related to matters such as indemnification claims, price adjustments and earnouts, lost shareholder services, and compliance with escheatment rules, some of which may be provided by banking partners

**International Class(es):** 036 - Primary Class     **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Oct. 01, 2012     **Use in Commerce:** Oct. 01, 2012

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | ACQUIOM HOLDINGS LLC |
| **Owner Address:** | 950 17TH STREET, SUITE 1400<br>DENVER, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

**State or Country Where Organized:** COLORADO

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | Lisa K. Koenig<br>Perkins Coie LLP<br>1201 Third Avenue, Suite 4900<br>Seattle, WASHINGTON UNITED STATES 98101 |
| **Phone:** | 303-291-2300 |

**Fax:** 303-291-2400

| | |
|---|---|
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com |

**Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 29, 2019 | NOTICE OF ACCEPTANCE OF SEC. 8 & 15 - E-MAILED | |
| Apr. 29, 2019 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. | 67723 |
| Apr. 24, 2019 | CASE ASSIGNED TO POST REGISTRATION PARALEGAL | 67723 |
| Apr. 03, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 21, 2019 | TEAS SECTION 8 & 15 RECEIVED | |
| Mar. 20, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 30, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Jul. 09, 2018 | COURTESY REMINDER - SEC. 8 (6-YR) E-MAILED | |
| Sep. 07, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Sep. 07, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Sep. 05, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 05, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 10, 2014 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Mar. 10, 2014 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Jul. 09, 2013 | REGISTERED-PRINCIPAL REGISTER | |
| Apr. 23, 2013 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Apr. 23, 2013 | PUBLISHED FOR OPPOSITION | |
| Apr. 03, 2013 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Mar. 19, 2013 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 70138 |
| Mar. 13, 2013 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Mar. 12, 2013 | EXAMINER'S AMENDMENT ENTERED | 70138 |
| Mar. 12, 2013 | ASSIGNED TO LIE | 70138 |
| Mar. 12, 2013 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |

| | | |
|---|---|---|
| Mar. 12, 2013 | EXAMINERS AMENDMENT E-MAILED | 6328 |
| Mar. 12, 2013 | EXAMINERS AMENDMENT -WRITTEN | 76521 |
| Dec. 29, 2012 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 29, 2012 | NON-FINAL ACTION E-MAILED | 6325 |
| Dec. 29, 2012 | NON-FINAL ACTION WRITTEN | 76521 |
| Dec. 19, 2012 | ASSIGNED TO EXAMINER | 76521 |
| Oct. 16, 2012 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Oct. 13, 2012 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| TM Staff Information - None |
|---|
| **File Location** |

| | | |
|---|---|---|
| **Current Location:** | TMO LAW OFFICE 110 | **Date in Location:** Apr. 29, 2019 |

# Assignment Abstract Of Title Information

| Summary | |
|---|---|
| **Total Assignments:** 6 | **Registrant:** Shareholder Representative Services LLC |

## Assignment 1 of 6

| | | |
|---|---|---|
| **Conveyance:** | SECURITY INTEREST | |
| **Reel/Frame:** | 5547/0247 | **Pages:** 7 |
| **Date Recorded:** | Jun. 05, 2015 | |
| **Supporting Documents:** | assignment-tm-5547-0247.pdf | |

| Assignor | |
|---|---|
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Jun. 05, 2015 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| Assignee | |
|---|---|
| **Name:** COMERICA BANK | |
| **Legal Entity Type:** TEXAS BANKING ASSOCIATION | **State or Country Where Organized:** TEXAS |
| **Address:** 39200 W. SIX MILE ROAD MC 7512 LIVONIA, MICHIGAN 48152 | |

| Correspondent | |
|---|---|
| **Correspondent Name:** ERIN O'BRIEN | |
| **Correspondent Address:** C/O COOLEY LLP 4401 EASTGATE MALL SAN DIEGO, CA 92121 | |

| Domestic Representative - Not Found |
|---|

## Assignment 2 of 6

| | | |
|---|---|---|
| **Conveyance:** | RELEASE BY SECURED PARTY | |
| **Reel/Frame:** | 6512/0811 | **Pages:** 6 |
| **Date Recorded:** | Oct. 18, 2018 | |
| **Supporting Documents:** | assignment-tm-6512-0811.pdf | |

| Assignor | |
|---|---|
| **Name:** COMERICA BANK | **Execution Date:** Oct. 17, 2018 |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** TEXAS |

| Assignee | |
|---|---|

| | |
|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |
| **Address:** | 601 MONTGOMERY STREET, SUITE 333 SAN FRANCISCO, CALIFORNIA 94111 |

|  Correspondent |
|---|
| **Correspondent Name:** COOLEY LLP |
| **Correspondent Address:** 101 CALIFORNIA STREET, 5TH FLOOR SAN FRANCISCO, CA 94111 |

| Domestic Representative - Not Found |
|---|

| Assignment 3 of 6 |
|---|

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST IN TRADEMARK RIGHTS |
| **Reel/Frame:** | 6535/0623 | **Pages:** 7 |
| **Date Recorded:** | Nov. 08, 2018 |
| **Supporting Documents:** | assignment-tm-6535-0623.pdf |

| Assignor |
|---|

| | |
|---|---|
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Nov. 08, 2018 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| Assignee |
|---|

| | |
|---|---|
| **Name:** THL CORPORATE FINANCE, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 |

| Correspondent |
|---|
| **Correspondent Name:** ALANA GRAMER |
| **Correspondent Address:** C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

| Domestic Representative - Not Found |
|---|

| Assignment 4 of 6 |
|---|

| | |
|---|---|
| **Conveyance:** | ASSIGNS THE ENTIRE INTEREST |
| **Reel/Frame:** | 6592/0070 | **Pages:** 4 |
| **Date Recorded:** | Mar. 15, 2019 |
| **Supporting Documents:** | assignment-tm-6592-0070.pdf |

| Assignor |
|---|

| | |
|---|---|
| **Name:** SHAREHOLDER REPRESENTATIVE SERVICES LLC | **Execution Date:** Mar. 14, 2019 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| Assignee |
|---|

| | |
|---|---|
| **Name:** ACQUIOM HOLDINGS LLC | |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |
| **Address:** | 950 17TH STREET, SUITE 1400 DENVER, COLORADO 80202 |

| Correspondent |
|---|
| **Correspondent Name:** LISA K. KOENIG |

| | |
|---|---|
| **Correspondent Address:** | 1900 SIXTEENTH STREET, SUITE 1400 DENVER, CO 80202 |

| Domestic Representative - Not Found |
|---|

### Assignment 5 of 6

| | |
|---|---|
| **Conveyance:** | SUPPLEMENTAL NOTICE OF GRANT OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 6603/0896 |
| **Date Recorded:** | Mar. 28, 2019 |
| **Supporting Documents:** | assignment-tm-6603-0896.pdf |

**Pages:** 6

| Assignor |
|---|

| | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

| Assignee |
|---|

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | | |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

| Correspondent |
|---|

| | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

| Domestic Representative - Not Found |
|---|

### Assignment 6 of 6

| | |
|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS |
| **Reel/Frame:** | 6603/0902 |
| **Date Recorded:** | Mar. 28, 2019 |
| **Supporting Documents:** | assignment-tm-6603-0902.pdf |

**Pages:** 5

| Assignor |
|---|

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

| Assignee |
|---|

| | | | |
|---|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | | |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |
| **Address:** | 950 17TH STREET, SUITE NO. 1400 DENVER, COLORADO 80202 | | |

| Correspondent |
|---|

| | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP NEW YORK, NY 10166 |

| Domestic Representative - Not Found |
|---|



# United States of America
### United States Patent and Trademark Office

# ACQUIOM

**Reg. No. 4,363,864**

**Registered July 9, 2013**

**Int. Cl.: 36**

**SERVICE MARK**

**PRINCIPAL REGISTER**

SHAREHOLDER REPRESENTATIVE SERVICES LLC (COLORADO LIMITED LIABILITY COMPANY)
601 MONTGOMERY STREET STE 333
SAN FRANCISCO, CA 94111

FOR: FINANCIAL SERVICES, NAMELY, PROVIDING SERVICES REQUIRED AFTER THE CLOSING OF A MERGER OR ACQUISITION TRANSACTION, NAMELY, ESCROW BANKING, PAYING AGENT SERVICES, REPRESENTATION OF THE FORMER SHARE-HOLDERS OF THE TARGET COMPANY'S INTERESTS RELATED TO MATTERS SUCH AS INDEMNIFICATION CLAIMS, PRICE ADJUSTMENTS AND EARNOUTS, LOST SHARE-HOLDER SERVICES, AND COMPLIANCE WITH ESCHEATMENT RULES, SOME OF WHICH MAY BE PROVIDED BY BANKING PARTNERS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 10-1-2012; IN COMMERCE 10-1-2012.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PAR-TICULAR FONT, STYLE, SIZE, OR COLOR.

SER. NO. 85-750,627, FILED 10-10-2012.

DEZMONA MIZELLE, EXAMINING ATTORNEY



Acting Director of the United States Patent and Trademark Office

TM 1016 | OFFICIAL GAZETTE | APRIL 23, 2013

**CLASS 36—(Continued).**

SN 85-750,078. THE HOLIDAY HEROES FOUNDATION, CHICAGO, IL. FILED 10-10-2012.



THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "HOLIDAY", APART FROM THE MARK AS SHOWN.

FOR CHARITABLE SERVICES, NAMELY, PROVIDING FINANCIAL ASSISTANCE TO MEET THE PHYSICAL, PSYCHOLOGICAL, SOCIAL AND OTHER SPECIAL NEEDS OF CHILDREN (U.S. CLS. 100, 101 AND 102).

FIRST USE 1-5-2009; IN COMMERCE 1-5-2009.

DAWN HAN, EXAMINING ATTORNEY

---

SN 85-750,627. SHAREHOLDER REPRESENTATIVE SERVICES LLC, SAN FRANCISCO, CA. FILED 10-10-2012.



THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

FOR FINANCIAL SERVICES, NAMELY, PROVIDING SERVICES REQUIRED AFTER THE CLOSING OF A MERGER OR ACQUISITION TRANSACTION, NAMELY, ESCROW BANKING, PAYING AGENT SERVICES, REPRESENTATION OF THE FORMER SHAREHOLDERS OF THE TARGET COMPANY'S INTERESTS RELATED TO MATTERS SUCH AS INDEMNIFICATION CLAIMS, PRICE ADJUSTMENTS AND EARNOUTS, LOST SHAREHOLDER SERVICES, AND COMPLIANCE WITH ESCHEATMENT RULES, SOME OF WHICH MAY BE PROVIDED BY BANKING PARTNERS (U.S. CLS. 100, 101 AND 102).

FIRST USE 10-1-2012; IN COMMERCE 10-1-2012.

DEZMONA MIZELLE, EXAMINING ATTORNEY

**CLASS 36—(Continued).**

SN 85-752,494. COMMERCIAL ALLIANCE INSURANCE COMPANY, HOUSTON, TX. FILED 10-12-2012.



THE COLOR(S) GRAY, BLACK, PINK, RED, BEIGE, YELLOW, TEAL, AND WHITE IS/ARE CLAIMED AS A FEATURE OF THE MARK.

THE MARK CONSISTS OF A STYLIZED CARICATURE OF A MALE SPOKESPERSON WITH LEFT HAND RAISED AND INDEX FINGER POINTING UP AND RIGHT HAND IN A FIST HANGING DOWN. THE SPOKESPERSON IS IN A RED SHIRT WITH GRAY SHADOWS AND PINK CUFFS, THE STYLIZED LETTERS "CAIC" IN WHITE COLOR ON THE LEFT CHEST SIDE, YELLOW PANTS AND GRAY SHADOWS, BLACK BELT WITH TEAL BUCKLE, AND BLACK AND GRAY SHOES. THE SPOKESPERSON'S SKIN TONE IS BEIGE WITH GRAY SHADOWS, BLACK AND GRAY HAIR, BLACK EYEBROWS, BLACK AND WHITE EYES AND WHITE TEETH, AND THE ENTIRE SPOKESPERSON IS OUTLINED IN BLACK.

FOR INSURANCE BROKERAGE IN THE FIELD OF AUTOMOBILES AND ACCIDENTAL DEATH (U.S. CLS. 100, 101 AND 102).

FIRST USE 2-1-2012; IN COMMERCE 2-1-2012.

WILLIAM VERHOSEK, EXAMINING ATTORNEY

---

SN 85-754,319. SUMMIT GROUP REALTORS, INC., BEAVERTON, OR. FILED 10-15-2012.



THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

FOR REAL ESTATE SERVICES, NAMELY, COMMERCIAL AND RESIDENTIAL REAL ESTATE AGENCY SERVICES; REAL ESTATE BROKERAGE; ARRANGING OF LEASES AND RENTAL AGREEMENTS FOR REAL ESTATE; REAL ESTATE SERVICE, NAMELY, RENTAL PROPERTY MANAGEMENT (U.S. CLS. 100, 101 AND 102).

FIRST USE 1-20-2009; IN COMMERCE 1-20-2009.

GEOFFREY FOSDICK, EXAMINING ATTORNEY

**Generated on:** This page was generated by TSDR on 2020-02-28 14:16:19 EST

**Mark:** ACQUIOM CLEARINGHOUSE

ACQUIOM CLEARINGHOUSE

| | | | |
|---|---|---|---|
| **US Serial Number:** | 86301690 | **Application Filing Date:** | Jun. 05, 2014 |
| **US Registration Number:** | 4694907 | **Registration Date:** | Mar. 03, 2015 |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Mar. 03, 2015

**Publication Date:** Dec. 16, 2014

# Mark Information

**Mark Literal Elements:** ACQUIOM CLEARINGHOUSE

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

**Disclaimer:** "CLEARINGHOUSE"

# Related Properties Information

**Claimed Ownership of US Registrations:** 4363864

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Financial services, namely, providing services required after the closing of a merger or acquisition transaction, namely, payments administration for payment of proceeds, consideration and expenses to vendors and securities holders in merger and acquisition transactions, lost shareholder services and compliance with escheatment rules, some of which are provided by banking partners

**International Class(es):** 036 - Primary Class        **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Apr. 12, 2014        **Use in Commerce:** May 20, 2014

**For:** Providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transaction

**International Class(es):** 042 - Primary Class        **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

| | | | |
|---|---|---|---|
| **First Use:** Apr. 12, 2014 | | **Use in Commerce:** May 20, 2014 | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** Yes | | **Currently Use:** Yes | |
| **Filed ITU:** No | | **Currently ITU:** No | |
| **Filed 44D:** No | | **Currently 44E:** No | |
| **Filed 44E:** No | | **Currently 66A:** No | |
| **Filed 66A:** No | | **Currently No Basis:** No | |
| **Filed No Basis:** No | | | |

## Current Owner(s) Information

**Owner Name:** ACQUIOM HOLDINGS LLC

**Owner Address:** 950 17TH STREET, SUITE 1400
DENVER, COLORADO UNITED STATES 80202

**Legal Entity Type:** LIMITED LIABILITY COMPANY  **State or Country Where Organized:** COLORADO

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Lisa K. Koenig  **Docket Number:** 125282.4000

**Attorney Primary Email Address:** pctrademarks@perkinscoie.com  **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** Lisa K. Koenig
Perkins Coie LLP
1201 Third Avenue, Suite 4900
Seattle, WASHINGTON UNITED STATES 98101

**Phone:** 303-291-2300  **Fax:** 303-291-2400

**Correspondent e-mail:** pctrademarks@perkinscoie.com  **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Apr. 03, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Mar. 20, 2019 | AUTOMATIC UPDATE OF ASSIGNMENT OF OWNERSHIP | |
| Jan. 30, 2019 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Sep. 07, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Sep. 07, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Sep. 05, 2017 | ATTORNEY/DOM.REP.REVOKED AND/OR APPOINTED | |
| Sep. 05, 2017 | TEAS REVOKE/APP/CHANGE ADDR OF ATTY/DOM REP RECEIVED | |
| Mar. 03, 2015 | REGISTERED-PRINCIPAL REGISTER | |
| Dec. 16, 2014 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Dec. 16, 2014 | PUBLISHED FOR OPPOSITION | |
| Nov. 26, 2014 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Nov. 13, 2014 | LAW OFFICE PUBLICATION REVIEW COMPLETED | 68123 |
| Nov. 13, 2014 | ASSIGNED TO LIE | 68123 |
| Oct. 27, 2014 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Oct. 01, 2014 | APPLICANT AMENDMENT PRIOR TO EXAMINATION - ENTERED | 88889 |
| Oct. 01, 2014 | TEAS VOLUNTARY AMENDMENT RECEIVED | |
| Sep. 17, 2014 | EXAMINER'S AMENDMENT ENTERED | 88888 |
| Sep. 17, 2014 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED | 6328 |
| Sep. 17, 2014 | EXAMINERS AMENDMENT E-MAILED | 6328 |

| Sep. 17, 2014 | EXAMINERS AMENDMENT -WRITTEN | 88572 |
| Sep. 16, 2014 | ASSIGNED TO EXAMINER | 88572 |
| Jun. 18, 2014 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Jun. 09, 2014 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information - None
### File Location

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Mar. 03, 2015 |

# Assignment Abstract Of Title Information

### Summary

| Total Assignments: | 6 | Registrant: | Shareholder Representative Services LLC |

### Assignment 1 of 6

| Conveyance: | SECURITY INTEREST | | |
| Reel/Frame: | 5547/0247 | Pages: | 7 |
| Date Recorded: | Jun. 05, 2015 | | |
| Supporting Documents: | assignment-tm-5547-0247.pdf | | |

#### Assignor

| Name: | SHAREHOLDER REPRESENTATIVE SERVICES LLC | Execution Date: | Jun. 05, 2015 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |

#### Assignee

| Name: | COMERICA BANK | | |
| Legal Entity Type: | TEXAS BANKING ASSOCIATION | State or Country Where Organized: | TEXAS |
| Address: | 39200 W. SIX MILE ROAD MC 7512 LIVONIA, MICHIGAN 48152 | | |

#### Correspondent

| Correspondent Name: | ERIN O'BRIEN | | |
| Correspondent Address: | C/O COOLEY LLP 4401 EASTGATE MALL SAN DIEGO, CA 92121 | | |

#### Domestic Representative - Not Found

### Assignment 2 of 6

| Conveyance: | RELEASE BY SECURED PARTY | | |
| Reel/Frame: | 6512/0811 | Pages: | 6 |
| Date Recorded: | Oct. 18, 2018 | | |
| Supporting Documents: | assignment-tm-6512-0811.pdf | | |

#### Assignor

| Name: | COMERICA BANK | Execution Date: | Oct. 17, 2018 |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | TEXAS |

#### Assignee

| Name: | SHAREHOLDER REPRESENTATIVE SERVICES LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |
| Address: | 601 MONTGOMERY STREET, SUITE 333 SAN FRANCISCO, CALIFORNIA 94111 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | COOLEY LLP |
| Correspondent Address: | 101 CALIFORNIA STREET, 5TH FLOOR<br>SAN FRANCISCO, CA 94111 |

| Domestic Representative - Not Found | |
|---|---|

## Assignment 3 of 6

| | | | |
|---|---|---|---|
| Conveyance: | SECURITY INTEREST IN TRADEMARK RIGHTS | | |
| Reel/Frame: | 6535/0623 | Pages: | 7 |
| Date Recorded: | Nov. 08, 2018 | | |
| Supporting Documents: | assignment-tm-6535-0623.pdf | | |

| Assignor | |
|---|---|
| Name: | SHAREHOLDER REPRESENTATIVE SERVICES LLC | Execution Date: | Nov. 08, 2018 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |

| Assignee | |
|---|---|
| Name: | THL CORPORATE FINANCE, INC. | | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: | DELAWARE |
| Address: | 100 FEDERAL STREET, 31ST FLOOR<br>BOSTON, MASSACHUSETTS 02110 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | ALANA GRAMER |
| Correspondent Address: | C/O PAUL HASTINGS LLP<br>200 PARK AVENUE<br>NEW YORK, NY 10166 |

| Domestic Representative - Not Found | |
|---|---|

## Assignment 4 of 6

| | | | |
|---|---|---|---|
| Conveyance: | ASSIGNS THE ENTIRE INTEREST | | |
| Reel/Frame: | 6592/0070 | Pages: | 4 |
| Date Recorded: | Mar. 15, 2019 | | |
| Supporting Documents: | assignment-tm-6592-0070.pdf | | |

| Assignor | |
|---|---|
| Name: | SHAREHOLDER REPRESENTATIVE SERVICES LLC | Execution Date: | Mar. 14, 2019 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |

| Assignee | |
|---|---|
| Name: | ACQUIOM HOLDINGS LLC | | |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |
| Address: | 950 17TH STREET, SUITE 1400<br>DENVER, COLORADO 80202 | | |

| Correspondent | |
|---|---|
| Correspondent Name: | LISA K. KOENIG |
| Correspondent Address: | 1900 SIXTEENTH STREET, SUITE 1400<br>DENVER, CO 80202 |

| Domestic Representative - Not Found | |
|---|---|

## Assignment 5 of 6

| | |
|---|---|
| Conveyance: | SUPPLEMENTAL NOTICE OF GRANT OF SECURITY INTEREST IN TRADEMARKS |

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 6603/0896 | **Pages:** | 6 |
| **Date Recorded:** | Mar. 28, 2019 | | |
| **Supporting Documents:** | assignment-tm-6603-0896.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

### Domestic Representative - Not Found

## Assignment 6 of 6

| | | | |
|---|---|---|---|
| **Conveyance:** | RELEASE OF SECURITY INTEREST IN TRADEMARKS | | |
| **Reel/Frame:** | 6603/0902 | **Pages:** | 5 |
| **Date Recorded:** | Mar. 28, 2019 | | |
| **Supporting Documents:** | assignment-tm-6603-0902.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **Execution Date:** | Mar. 28, 2019 |
| **Legal Entity Type:** | CORPORATION | **State or Country Where Organized:** | DELAWARE |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | SHAREHOLDER REPRESENTATIVE SERVICES LLC | **State or Country Where Organized:** | COLORADO |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | | |
| **Address:** | 950 17TH STREET, SUITE NO. 1400 DENVER, COLORADO 80202 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | ALANA GRAMER |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP NEW YORK, NY 10166 |

### Domestic Representative - Not Found



# United States of America
### United States Patent and Trademark Office

# ACQUIOM CLEARINGHOUSE

**Reg. No. 4,694,907**

**Registered Mar. 3, 2015**

**Int. Cls.: 36 and 42**

**SERVICE MARK**

**PRINCIPAL REGISTER**

SHAREHOLDER REPRESENTATIVE SERVICES LLC (COLORADO LIMITED LIABILITY COMPANY)
601 MONTGOMERY STREET STE 333
SAN FRANCISCO, CA 94111

FOR: FINANCIAL SERVICES, NAMELY, PROVIDING SERVICES REQUIRED AFTER THE CLOSING OF A MERGER OR ACQUISITION TRANSACTION, NAMELY, PAYMENTS ADMINISTRATION FOR PAYMENT OF PROCEEDS, CONSIDERATION AND EXPENSES TO VENDORS AND SECURITIES HOLDERS IN MERGER AND ACQUISITION TRANSACTIONS, LOST SHAREHOLDER SERVICES AND COMPLIANCE WITH ESCHEATMENT RULES, SOME OF WHICH ARE PROVIDED BY BANKING PARTNERS, IN CLASS 36 (U.S. CLS. 100, 101 AND 102).

FIRST USE 4-12-2014; IN COMMERCE 5-20-2014.

FOR: PROVIDING TEMPORARY USE OF ONLINE NON-DOWNLOADABLE SOFTWARE USED IN CONNECTION WITH PAYMENTS ADMINISTRATION SERVICES TO AUTOMATE THE PAYMENT OF FUNDS AND THE COLLECTION OF REQUIRED DOCUMENTS ASSOCIATED WITH THE CLOSING OF A MERGER OR ACQUISITION TRANSACTION, IN CLASS 42 (U.S. CLS. 100 AND 101).

FIRST USE 4-12-2014; IN COMMERCE 5-20-2014.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 4,363,864.

NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "CLEARINGHOUSE", APART FROM THE MARK AS SHOWN.

SER. NO. 86-301,690, FILED 6-5-2014.

COLLEEN MULCRONE, EXAMINING ATTORNEY



**Deputy Director of the United States Patent and Trademark Office**

| TM 2052 | TRADEMARK OFFICIAL GAZETTE | DEC. 16, 2014 |

**REASON FOR PUBLICATION**

Published for Opposition

**Mark Literal(s)** ACQUIOM CLEARINGHOUSE

ACQUIOM CLEARINGHOUSE

**CASE IDENTIFIERS**

**Serial Number** 86301690 **Application Filing Date** Jun. 05, 2014 **Register** Principal **Mark Type** Service Mark **Publication Date** Dec. 16, 2014

**MARK INFORMATION**

**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style, size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK **Disclaimer** "CLEARINGHOUSE"

**RELATED PROPERTIES INFORMATION**

**Claimed Ownership of US Registrations** 4363864

**GOODS AND SERVICES INFORMATION**

**For** Financial services, namely, providing services required after the closing of a merger or acquisition transaction, namely, payments administration for payment of proceeds, consideration and expenses to vendors and securities holders in merger and acquisition transactions, lost shareholder services and compliance with escheatment rules, some of which are provided by banking partners

**International Classes** 36 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Insurance and Financial **First Use** Apr. 12, 2014 **In Commerce** May 20, 2014

**For** Providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transaction

**International Classes** 42 - Primary Classes **US Classes** 100, 101 **International Class Title** Scientific and computer services **First Use** Apr. 12, 2014 **In Commerce** May 20, 2014

**BASIS INFORMATION**

**Currently Use** Yes

**OWNER INFORMATION**

**Owner Name** Shareholder Representative Services LLC **Address** Shareholder Representative Services LLC   601 Montgomery Street Ste 333   San Francisco   CALIFORNIA   94111 **Legal Entity** LIMITED LIABILITY COMPANY **State or Country Where Organized** COLORADO

**EXAMINING ATTORNEY**

**Examining Attorney** MULCRONE, COLLEEN E

TM 2052.1

**Generated on:** This page was generated by TSDR on 2020-02-28 14:17:33 EST

**Mark:** MARKETSTANDARD

MARKETSTANDARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87415663 | **Application Filing Date:** | Apr. 18, 2017 |
| **US Registration Number:** | 5454928 | **Registration Date:** | Apr. 24, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 24, 2018

**Publication Date:** Sep. 26, 2017

**Notice of Allowance Date:** Nov. 21, 2017

## Mark Information

**Mark Literal Elements:** MARKETSTANDARD

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Downloadable electronic publications, namely, reports and pamphlets in the field of merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 2017 | **Use in Commerce:** | Aug. 2017 |

**For:** Printed publications, namely, reports and pamphlets in the field of merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 2017 | **Use in Commerce:** | Jul. 2017 |

**For:** Providing online business information regarding terms of business merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| First Use: | Aug. 2017 | Use in Commerce: | Aug. 2017 |

| For: | Providing online non-downloadable software for comparing terms and analysis of merger and acquisition transactions |

| International Class(es): | 042 - Primary Class | U.S Class(es): | 100, 101 |
| Class Status: | ACTIVE | | |
| Basis: | 1(a) | | |
| First Use: | Aug. 2017 | Use in Commerce: | Aug. 2017 |

## Basis Information (Case Level)

| Filed Use: | No | Currently Use: | Yes |
| Filed ITU: | Yes | Currently ITU: | No |
| Filed 44D: | No | Currently 44E: | No |
| Filed 44E: | No | Currently 66A: | No |
| Filed 66A: | No | Currently No Basis: | No |
| Filed No Basis: | No | | |

## Current Owner(s) Information

| Owner Name: | Acquiom Holdings LLC |
| Owner Address: | 950 17th Street, Suite 1400 Denver, COLORADO UNITED STATES 80202 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |

## Attorney/Correspondence Information

### Attorney of Record

| Attorney Name: | Lisa K. Koenig | Docket Number: | 125282.4000 |
| Attorney Primary Email Address: | pctrademarks@perkinscoie.com | Attorney Email Authorized: | Yes |

### Correspondent

| Correspondent Name/Address: | LISA K. KOENIG PERKINS COIE LLP 1900 SIXTEENTH STREET, SUITE 1400 DENVER, COLORADO UNITED STATES 80202 |
| Phone: | 303-291-2300 | Fax: | 303-291-2400 |
| Correspondent e-mail: | pctrademarks@perkinscoie.com | Correspondent e-mail Authorized: | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 24, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 20, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 18, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 26, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |
| Feb. 08, 2018 | USE AMENDMENT FILED | 66230 |
| Feb. 26, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Feb. 08, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 26, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 26, 2017 | PUBLISHED FOR OPPOSITION | |
| Sep. 06, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |

| | | |
|---|---|---|
| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 15, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 09, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 08, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 08, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 20, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION WRITTEN | 76611 |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| Apr. 25, 2017 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 24, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 21, 2017 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

**TM Staff Information - None**

**File Location**

| | | |
|---|---|---|
| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location:  Mar. 18, 2018 |

# Assignment Abstract Of Title Information

**Summary**

| | |
|---|---|
| Total Assignments:  1 | Registrant:  Acquiom Holdings LLC |

**Assignment 1 of 1**

| | | |
|---|---|---|
| Conveyance: | SECURITY INTEREST IN TRADEMARK RIGHTS | |
| Reel/Frame: | 6478/0484 | Pages:  7 |
| Date Recorded: | Nov. 08, 2018 | |
| Supporting Documents: | assignment-tm-6478-0484.pdf | |

**Assignor**

| | | |
|---|---|---|
| Name: | ACQUIOM HOLDINGS LLC | Execution Date:  Nov. 08, 2018 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized:  COLORADO |

**Assignee**

| | | |
|---|---|---|
| Name: | THL CORPORATE FINANCE, INC. | State or Country Where Organized:  DELAWARE |
| Legal Entity Type: | CORPORATION | |
| Address: | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | |

**Correspondent**

| | |
|---|---|
| Correspondent Name: | EMILY COLLINS |
| Correspondent Address: | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

# United States of America

## United States Patent and Trademark Office

# MARKETSTANDARD

**Reg. No. 5,454,928**

**Registered Apr. 24, 2018**

**Int. Cl.: 9, 16, 35, 42**

**Service Mark**

**Trademark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 9: Downloadable electronic publications, namely, reports and pamphlets in the field of merger and acquisition transactions

FIRST USE 8-00-2017; IN COMMERCE 8-00-2017

CLASS 16: Printed publications, namely, reports and pamphlets in the field of merger and acquisition transactions

FIRST USE 7-00-2017; IN COMMERCE 7-00-2017

CLASS 35: Providing online business information regarding terms of business merger and acquisition transactions

FIRST USE 8-00-2017; IN COMMERCE 8-00-2017

CLASS 42: Providing online non-downloadable software for comparing terms and analysis of merger and acquisition transactions

FIRST USE 8-00-2017; IN COMMERCE 8-00-2017

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-415,663, FILED 04-18-2017

Director of the United States
Patent and Trademark Office

| TM 2876 | TRADEMARK OFFICIAL GAZETTE | SEP. 26, 2017 |

**REASON FOR PUBLICATION**

Published for Opposition

**Mark Literal(s)** MARKETSTANDARD

MARKETSTANDARD

**CASE IDENTIFIERS**

**Serial Number** 87415663 **Application Filing Date** Apr. 18, 2017 **Register** Principal **Mark Type** Service Mark
Trademark **Publication Date** Sep. 26, 2017

**MARK INFORMATION**

**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style, size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK

**GOODS AND SERVICES INFORMATION**

**For** Printed publications, namely, reports and pamphlets in the field of merger and acquisition transactions

**International Classes** 16 - Primary Classes **US Classes** 2, 5, 22, 23, 29, 37, 38, 50 **International Class Title** Paper Goods and Printed Matter

**For** Providing online business information regarding terms of business merger and acquisition transactions

**International Classes** 35 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Advertising and Business

**For** Downloadable electronic publications, namely, reports and pamphlets in the field of merger and acquisition transactions

**International Classes** 9 - Primary Classes **US Classes** 21, 23, 26, 36, 38 **International Class Title** Electrical and Scientific Apparatus

**For** Providing online non-downloadable software for comparing terms and analysis of merger and acquisition transactions

**International Classes** 42 - Primary Classes **US Classes** 100, 101 **International Class Title** Scientific and computer services

**BASIS INFORMATION**

**Currently ITU** Yes

**OWNER INFORMATION**

**Owner Name** Acquiom Holdings LLC **Address** Acquiom Holdings LLC  950 17th Street, Suite 1400  Denver  COLORADO  80202 **Legal Entity** LIMITED LIABILITY COMPANY **State or Country Where Organized** COLORADO

**ATTORNEY/CORRESPONDENCE INFORMATION**

**Docket Number** 125282.4000

**EXAMINING ATTORNEY**

**Examining Attorney** JOHNSON, AISHA CLARKE

TM 2876.1

**Generated on:** This page was generated by TSDR on 2020-02-28 14:16:44 EST

**Mark:** ESCROWUP



| | | | |
|---|---|---|---|
| **US Serial Number:** | 87415650 | **Application Filing Date:** | Apr. 18, 2017 |
| **US Registration Number:** | 5329225 | **Registration Date:** | Nov. 07, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:** 

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Nov. 07, 2017

**Publication Date:** Aug. 22, 2017

## Mark Information

**Mark Literal Elements:** ESCROWUP

**Standard Character Claim:** No

**Mark Drawing Type:** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S)/NUMBER(S)

**Description of Mark:** The mark consists of the word "Escrow" to the left of the underlined word "UP" in capital superscript letters.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

**Design Search Code(s):** 26.17.13 - Letters or words underlined and/or overlined by one or more strokes or lines; Underlined words or letters; Overlined words or letters

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:

- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Charitable services, namely, raising and donating money to charitable organizations

**International Class(es):** 036 - Primary Class    **U.S Class(es):** 100, 101, 102

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Nov. 16, 2015    **Use in Commerce:** Nov. 16, 2015

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |

Filed No Basis:  No

# Current Owner(s) Information

Owner Name:  Acquiom Holdings LLC

Owner Address:  950 17th Street, Suite 1400
Denver, COLORADO UNITED STATES 80202

Legal Entity Type:  LIMITED LIABILITY COMPANY          State or Country  COLORADO
Where Organized:

# Attorney/Correspondence Information

### Attorney of Record

Attorney Name:  Lisa K. Koenig          Docket Number:  125282.4000

Attorney Primary  pctrademarks@perkinscoie.com          Attorney Email  Yes
Email Address:                                          Authorized:

### Correspondent

Correspondent  LISA K. KOENIG
Name/Address:  PERKINS COIE LLP
1900 SIXTEENTH STREET, SUITE 1400
DENVER, COLORADO UNITED STATES 80202

Phone:  303-291-2300          Fax:  303-291-2400

Correspondent e-  pctrademarks@perkinscoie.com          Correspondent e-  Yes
mail:                                                   mail Authorized:

### Domestic Representative - Not Found

# Prosecution History

| Date | Description | Proceeding Number |
|------|-------------|-------------------|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Nov. 07, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 22, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 22, 2017 | PUBLISHED FOR OPPOSITION | |
| Aug. 02, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 20, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| Apr. 25, 2017 | NOTICE OF DESIGN SEARCH CODE E-MAILED | |
| Apr. 24, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 21, 2017 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

### TM Staff Information - None

### File Location

Current Location:  PUBLICATION AND ISSUE SECTION          Date in Location:  Nov. 07, 2017

# Assignment Abstract Of Title Information

### Summary

Total Assignments:  1          Registrant:  Acquiom Holdings LLC

### Assignment 1 of 1

Conveyance:  SECURITY INTEREST IN TRADEMARK RIGHTS

Reel/Frame:  6478/0484          Pages:  7

Date Recorded:  Nov. 08, 2018

Supporting  assignment-tm-6478-0484.pdf

**Documents:** _____

| Assignor | |
|---|---|
| **Name:** ACQUIOM HOLDINGS LLC | **Execution Date:** Nov. 08, 2018 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| Assignee | |
|---|---|
| **Name:** THL CORPORATE FINANCE, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | |

| Correspondent |
|---|
| **Correspondent Name:** EMILY COLLINS |
| **Correspondent Address:** C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

EX-0550

# United States of America

## United States Patent and Trademark Office

# Escrow<sup>UP</sup>

**Reg. No. 5,329,225**

**Registered Nov. 07, 2017**

**Int. Cl.: 36**

**Service Mark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 36: Charitable services, namely, raising and donating money to charitable organizations

FIRST USE 11-16-2015; IN COMMERCE 11-16-2015

The mark consists of the word "Escrow" to the left of the underlined word "UP" in capital superscript letters.

SER. NO. 87-415,650, FILED 04-18-2017



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

| TM 5616 | **TRADEMARK OFFICIAL GAZETTE** | AUG. 22, 2017 |

## REASON FOR PUBLICATION

Published for Opposition

**Mark Literal(s)** ESCROWUP



## CASE IDENTIFIERS

**Serial Number** 87415650 **Application Filing Date** Apr. 18, 2017 **Register** Principal **Mark Type** Service Mark **Publication Date** Aug. 22, 2017

## MARK INFORMATION

**Standard Character Claim** No **Mark Drawing Type** 3 - AN ILLUSTRATION DRAWING WHICH INCLUDES WORD(S)/ LETTER(S) **Description of the Mark** The mark consists of the word "Escrow" to the left of the underlined word "UP" in capital superscript letters. **Color Claimed** Color is not claimed as a feature of the mark.

## GOODS AND SERVICES INFORMATION

**For** Charitable services, namely, raising and donating money to charitable organizations

**International Classes** 36 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Insurance and Financial **First Use** Nov. 16, 2015 **In Commerce** Nov. 16, 2015

## BASIS INFORMATION

**Currently Use** Yes

## OWNER INFORMATION

**Owner Name** Acquiom Holdings LLC **Address** Acquiom Holdings LLC  1614 15th Street, Suite 200  Denver  COLORADO  80202 **Legal Entity** LIMITED LIABILITY COMPANY **State or Country Where Organized** COLORADO

## ATTORNEY/CORRESPONDENCE INFORMATION

**Docket Number** 125282.4000

## EXAMINING ATTORNEY

**Examining Attorney** JOHNSON, AISHA CLARKE

TM 5616.1

**Generated on:** This page was generated by TSDR on 2020-02-28 14:17:07 EST

**Mark:** SRS ACQUIOM MARKETSTANDARD

SRS ACQUIOM MARKETSTANDARD

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87415657 | **Application Filing Date:** | Apr. 18, 2017 |
| **US Registration Number:** | 5454927 | **Registration Date:** | Apr. 24, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Trademark, Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 24, 2018

**Publication Date:** Sep. 26, 2017

**Notice of Allowance Date:** Nov. 21, 2017

# Mark Information

**Mark Literal Elements:** SRS ACQUIOM MARKETSTANDARD

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Downloadable electronic publications, namely, reports and pamphlets in the field of merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 009 - Primary Class | **U.S Class(es):** | 021, 023, 026, 036, 038 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Aug. 2017 | **Use in Commerce:** | Aug. 2017 |

**For:** Printed publications, namely, reports and pamphlets in the field of merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 016 - Primary Class | **U.S Class(es):** | 002, 005, 022, 023, 029, 037, 038, 050 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Jul. 2017 | **Use in Commerce:** | Jul. 2017 |

**For:** Providing online business information regarding terms of business merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| | | | |
|---|---|---|---|
| **First Use:** Aug. 2017 | | **Use in Commerce:** Aug. 2017 | |

| | |
|---|---|
| **For:** | Providing online non-downloadable software for comparing terms and analysis of merger and acquisition transactions |
| **International Class(es):** | 042 - Primary Class |
| **Class Status:** | ACTIVE |
| **Basis:** | 1(a) |

**U.S Class(es):** 100, 101

| | | | |
|---|---|---|---|
| **First Use:** Aug. 2017 | | **Use in Commerce:** Aug. 2017 | |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Acquiom Holdings LLC |
| **Owner Address:** | 950 17th Street, Suite 1400<br>Denver, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | COLORADO |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | LISA K. KOENIG<br>PERKINS COIE LLP<br>1900 SIXTEENTH STREET, SUITE 1400<br>DENVER, COLORADO UNITED STATES 80202 | | |
| **Phone:** | 303-291-2300 | **Fax:** | 303-291-2400 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 24, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Mar. 20, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Mar. 18, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 26, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 66230 |
| Feb. 08, 2018 | USE AMENDMENT FILED | 66230 |
| Feb. 26, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 66230 |
| Feb. 08, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Nov. 21, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Sep. 26, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 26, 2017 | PUBLISHED FOR OPPOSITION | |
| Sep. 06, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |

| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 15, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 09, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 08, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 08, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 20, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION WRITTEN | 76611 |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| Apr. 25, 2017 | NOTICE OF PSEUDO MARK E-MAILED | |
| Apr. 24, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Apr. 21, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

| TM Staff Information - None |
| File Location |

| Current Location: | PUBLICATION AND ISSUE SECTION | Date in Location: | Mar. 18, 2018 |

## Assignment Abstract Of Title Information

| Summary | | | |
| Total Assignments:  1 | | Registrant:  Acquiom Holdings LLC | |

### Assignment 1 of 1

| Conveyance: | SECURITY INTEREST IN TRADEMARK RIGHTS | | |
| Reel/Frame: | 6478/0484 | Pages: | 7 |
| Date Recorded: | Nov. 08, 2018 | | |
| Supporting Documents: | assignment-tm-6478-0484.pdf | | |

| Assignor | | | |
| Name: | ACQUIOM HOLDINGS LLC | Execution Date: | Nov. 08, 2018 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: | COLORADO |

| Assignee | | | |
| Name: | THL CORPORATE FINANCE, INC. | State or Country Where Organized: | DELAWARE |
| Legal Entity Type: | CORPORATION | | |
| Address: | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

| Correspondent | | | |
| Correspondent Name: | EMILY COLLINS | | |
| Correspondent Address: | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 | | |

| Domestic Representative - Not Found |

# United States of America

## United States Patent and Trademark Office

## SRS ACQUIOM MARKETSTANDARD

**Reg. No. 5,454,927**

**Registered Apr. 24, 2018**

**Int. Cl.: 9, 16, 35, 42**

**Service Mark**

**Trademark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 9: Downloadable electronic publications, namely, reports and pamphlets in the field of merger and acquisition transactions

FIRST USE 8-00-2017; IN COMMERCE 8-00-2017

CLASS 16: Printed publications, namely, reports and pamphlets in the field of merger and acquisition transactions

FIRST USE 7-00-2017; IN COMMERCE 7-00-2017

CLASS 35: Providing online business information regarding terms of business merger and acquisition transactions

FIRST USE 8-00-2017; IN COMMERCE 8-00-2017

CLASS 42: Providing online non-downloadable software for comparing terms and analysis of merger and acquisition transactions

FIRST USE 8-00-2017; IN COMMERCE 8-00-2017

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-415,657, FILED 04-18-2017



Director of the United States
Patent and Trademark Office

| TM 2875 | **TRADEMARK OFFICIAL GAZETTE** | SEP. 26, 2017 |
|---|---|---|

**REASON FOR PUBLICATION**

Published for Opposition

**Mark Literal(s)** SRS ACQUIOM

MARKETSTANDARD

SRS ACQUIOM MARKETSTANDARD

**CASE IDENTIFIERS**

**Serial Number** 87415657 **Application Filing Date** Apr. 18, 2017 **Register** Principal **Mark Type** Service Mark
Trademark **Publication Date** Sep. 26, 2017

**MARK INFORMATION**

**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style,
size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK

**GOODS AND SERVICES INFORMATION**

**For** Printed publications, namely, reports and pamphlets in the field of merger and acquisition transactions

**International Classes** 16 - Primary Classes **US Classes** 2, 5, 22, 23, 29, 37, 38, 50 **International Class Title** Paper
Goods and Printed Matter

**For** Providing online business information regarding terms of business merger and acquisition transactions

**International Classes** 35 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Advertising and
Business

**For** Downloadable electronic publications, namely, reports and pamphlets in the field of merger and acquisition transactions

**International Classes** 9 - Primary Classes **US Classes** 21, 23, 26, 36, 38 **International Class Title** Electrical and
Scientific Apparatus

**For** Providing online non-downloadable software for comparing terms and analysis of merger and acquisition transactions

**International Classes** 42 - Primary Classes **US Classes** 100, 101 **International Class Title** Scientific and
computer services

**BASIS INFORMATION**

**Currently ITU** Yes

**OWNER INFORMATION**

**Owner Name** Acquiom Holdings LLC **Address** Acquiom Holdings LLC 950 17th Street, Suite 1400 Denver
COLORADO 80202 **Legal Entity** LIMITED LIABILITY COMPANY **State or Country Where Organized**
COLORADO

**ATTORNEY/CORRESPONDENCE INFORMATION**

**Docket Number** 125282.4000

**EXAMINING ATTORNEY**

**Examining Attorney** JOHNSON, AISHA CLARKE

TM 2875.1

**Generated on:** This page was generated by TSDR on 2020-02-28 14:18:27 EST

**Mark:** SRS ACQUIOM



| | | | |
|---|---|---|---|
| **US Serial Number:** | 87447215 | **Application Filing Date:** | May 12, 2017 |
| **US Registration Number:** | 5354744 | **Registration Date:** | Dec. 12, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 12, 2017

**Publication Date:** Sep. 26, 2017

## Mark Information

**Mark Literal Elements:** SRS ACQUIOM

**Standard Character Claim:** No

**Mark Drawing Type:** 5 - AN ILLUSTRATION DRAWING WITH WORD(S) /LETTER(S)/ NUMBER(S) INSTYLIZED FORM

**Description of Mark:** The mark consists of the capitalized letters "SRS" and "ACQUIOM" the "Q" has an extended tail and "ACQUIOM" in bold font.

**Color(s) Claimed:** Color is not claimed as a feature of the mark.

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing online business information regarding terms of business merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 08, 2017 | **Use in Commerce:** | May 08, 2017 |

**For:** Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |

| | |
|---|---|
| **First Use:** May 08, 2017 | **Use in Commerce:** May 08, 2017 |

**For:** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

| | |
|---|---|
| **International Class(es):** 042 - Primary Class | **U.S Class(es):** 100, 101 |
| **Class Status:** ACTIVE | |
| **Basis:** 1(a) | |
| **First Use:** May 08, 2017 | **Use in Commerce:** May 08, 2017 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Acquiom Holdings LLC |
| **Owner Address:** | 950 17th Street, Suite 1400<br>Denver, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | COLORADO |

## Attorney/Correspondence Information

**Attorney of Record**

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

**Correspondent**

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | LISA K. KOENIG<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE, WASHINGTON UNITED STATES 98101 | | |
| **Phone:** | 303-291-2300 | **Fax:** | 303-291-2400 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com | **Correspondent e-mail Authorized:** | Yes |

**Domestic Representative - Not Found**

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 12, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 26, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Sep. 26, 2017 | PUBLISHED FOR OPPOSITION | |
| Sep. 06, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 18, 2017 | ASSIGNED TO LIE | 70629 |
| Aug. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |

| Aug. 02, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 01, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 01, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 20, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION WRITTEN | 76611 |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| May 17, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 16, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

| | |
| --- | --- |
| **TM Staff Information - None** | |
| **File Location** | |
| **Current Location:** PUBLICATION AND ISSUE SECTION | **Date in Location:** Dec. 12, 2017 |

## Assignment Abstract Of Title Information

| | |
| --- | --- |
| **Summary** | |
| **Total Assignments:** 1 | **Registrant:** Acquiom Holdings LLC |

### Assignment 1 of 1

| | | |
| --- | --- | --- |
| **Conveyance:** | SECURITY INTEREST IN TRADEMARK RIGHTS | |
| **Reel/Frame:** | 6478/0484 | **Pages:** 7 |
| **Date Recorded:** | Nov. 08, 2018 | |
| **Supporting Documents:** | assignment-tm-6478-0484.pdf | |

| | |
| --- | --- |
| **Assignor** | |
| **Name:** ACQUIOM HOLDINGS LLC | **Execution Date:** Nov. 08, 2018 |
| **Legal Entity Type:** LIMITED LIABILITY COMPANY | **State or Country Where Organized:** COLORADO |

| | |
| --- | --- |
| **Assignee** | |
| **Name:** THL CORPORATE FINANCE, INC. | |
| **Legal Entity Type:** CORPORATION | **State or Country Where Organized:** DELAWARE |
| **Address:** 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | |

| |
| --- |
| **Correspondent** |
| **Correspondent Name:** EMILY COLLINS |
| **Correspondent Address:** C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

| |
| --- |
| **Domestic Representative - Not Found** |

# United States of America

## United States Patent and Trademark Office

# SRS**ACQUIOM**

**Reg. No. 5,354,744**

**Registered Dec. 12, 2017**

**Int. Cl.: 35, 36, 42**

**Service Mark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 35: Providing online business information regarding terms of business merger and acquisition transactions

FIRST USE 5-8-2017; IN COMMERCE 5-8-2017

CLASS 36: Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

FIRST USE 5-8-2017; IN COMMERCE 5-8-2017

CLASS 42: Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

FIRST USE 5-8-2017; IN COMMERCE 5-8-2017

The mark consists of the capitalized letters "SRS" and "ACQUIOM" the "Q" has an extended tail and "ACQUIOM" in bold font.

SER. NO. 87-447,215, FILED 05-12-2017



*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

| TM 4072 | **TRADEMARK OFFICIAL GAZETTE** | SEP. 26, 2017 |
|---|---|---|

**REASON FOR PUBLICATION**
Published for Opposition

**Mark Literal(s)** SRS ACQUIOM



**CASE IDENTIFIERS**
**Serial Number** 87447215 **Application Filing Date** May 12, 2017 **Register** Principal **Mark Type** Service Mark
**Publication Date** Sep. 26, 2017

**MARK INFORMATION**
**Standard Character Claim** No **Mark Drawing Type** 5 - AN ILLUSTRATION DRAWING WITH WORD(S)
/LETTER(S)/ NUMBER(S) IN **Description of the Mark** The mark consists of the capitalized letters "SRS" and
"ACQUIOM" the "Q" has an extended tail and "ACQUIOM" in bold font. **Color Claimed** Color is not claimed as a
feature of the mark.

**GOODS AND SERVICES INFORMATION**
**For** Financial services, namely, providing services required in connection with merger and acquisition transactions, namely,
pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired
or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-
sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties;
insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of
which may be provided by insurance partners
**International Classes** 36 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Insurance and
Financial **First Use** May 08, 2017 **In Commerce** May 08, 2017

**For** Providing online business information regarding terms of business merger and acquisition transactions
**International Classes** 35 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Advertising and
Business **First Use** May 08, 2017 **In Commerce** May 08, 2017

**For** Providing temporary use of online non-downloadable software to allow users to access information about matters in
connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account
balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information
dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger
and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments
administration services to automate the payment of funds and the collection of required documents associated with the closing
of a merger or acquisition transactions

TM 4072.1

**International Classes**  42 - Primary Classes **US Classes**  100, 101 **International Class Title**  Scientific and computer services **First Use**  May 08, 2017 **In Commerce**  May 08, 2017

## BASIS INFORMATION

**Currently Use**  Yes

## OWNER INFORMATION

**Owner Name**  Acquiom Holdings LLC **Address**  Acquiom Holdings LLC  950 17th Street, Suite 1400  Denver  COLORADO  80202 **Legal Entity**  LIMITED LIABILITY COMPANY **State or Country Where Organized** COLORADO

## ATTORNEY/CORRESPONDENCE INFORMATION

**Docket Number**  125282.4000

## EXAMINING ATTORNEY

**Examining Attorney**  JOHNSON, AISHA CLARKE

TM 4072.2

**Generated on:** This page was generated by TSDR on 2020-02-28 14:18:50 EST

**Mark:** COMPORT

# COMPORT

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87447220 | **Application Filing Date:** | May 12, 2017 |
| **US Registration Number:** | 5439662 | **Registration Date:** | Apr. 03, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**



LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 03, 2018

**Publication Date:** Aug. 29, 2017   **Notice of Allowance Date:** Oct. 24, 2017

---

## Mark Information

**Mark Literal Elements:** COMPORT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

---

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Nov. 2011 | **Use in Commerce:** | Nov. 2011 |

---

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

---

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Acquiom Holdings LLC |
| **Owner Address:** | 950 17th Street, Suite 1400<br>Denver, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |

**State or Country Where Organized:** COLORADO

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | LISA K. KOENIG<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE, WASHINGTON UNITED STATES 98101 |
| **Phone:** 303-291-2300 | **Fax:** 303-291-2400 |
| **Correspondent e-mail:** pctrademarks@perkinscoie.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 03, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 27, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 06, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 71906 |
| Jan. 22, 2018 | USE AMENDMENT FILED | 71906 |
| Feb. 05, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71906 |
| Jan. 22, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 24, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 29, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 29, 2017 | PUBLISHED FOR OPPOSITION | |
| Aug. 09, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 20, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| May 17, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 16, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Feb. 27, 2018 |

## Assignment Abstract Of Title Information

### Summary

| | | | |
|---|---|---|---|
| **Total Assignments:** | 1 | **Registrant:** | Acquiom Holdings LLC |

### Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST IN TRADEMARK RIGHTS |

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 6478/0484 | **Pages:** | 7 |
| **Date Recorded:** | Nov. 08, 2018 | | |
| **Supporting Documents:** | assignment-tm-6478-0484.pdf | | |

**Assignor**

| | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | **Execution Date:** | Nov. 08, 2018 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

**Assignee**

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

**Correspondent**

| | |
|---|---|
| **Correspondent Name:** | EMILY COLLINS |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

**Domestic Representative - Not Found**

# United States of America

## United States Patent and Trademark Office

# COMPORT

**Reg. No. 5,439,662**

**Registered Apr. 03, 2018**

**Int. Cl.: 42**

**Service Mark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 42: Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports

FIRST USE 11-00-2011; IN COMMERCE 11-00-2011

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-447,220, FILED 05-12-2017



Director of the United States
Patent and Trademark Office

| TM 6710 | TRADEMARK OFFICIAL GAZETTE | AUG. 29, 2017 |
|---|---|---|

**REASON FOR PUBLICATION**
Published for Opposition

**Mark Literal(s)** COMPORT



**CASE IDENTIFIERS**
**Serial Number** 87447220 **Application Filing Date** May 12, 2017 **Register** Principal **Mark Type** Service Mark
**Publication Date** Aug. 29, 2017

**MARK INFORMATION**
**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style, size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK

**GOODS AND SERVICES INFORMATION**
**For** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports

**International Classes** 42 - Primary Classes **US Classes** 100, 101 **International Class Title** Scientific and computer services

**BASIS INFORMATION**
**Currently ITU** Yes

**OWNER INFORMATION**
**Owner Name** Acquiom Holdings LLC **Address** Acquiom Holdings LLC  1614 15th Street, Suite 200  Denver  COLORADO  80202 **Legal Entity** LIMITED LIABILITY COMPANY **State or Country Where Organized** COLORADO

**ATTORNEY/CORRESPONDENCE INFORMATION**
**Docket Number** 125282.4000

**EXAMINING ATTORNEY**
**Examining Attorney** JOHNSON, AISHA CLARKE

TM 6710.1

EX-0550

**Generated on:** This page was generated by TSDR on 2020-02-28 14:19:06 EST

**Mark:** SRS ACQUIOM COMPORT

SRS ACQUIOM COMPORT

| | | | |
|---|---|---|---|
| **US Serial Number:** 87447222 | | **Application Filing Date:** | May 12, 2017 |
| **US Registration Number:** 5439663 | | **Registration Date:** | Apr. 03, 2018 |
| **Filed as TEAS RF:** Yes | | **Currently TEAS RF:** | Yes |
| **Register:** Principal | | | |
| **Mark Type:** Service Mark | | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Apr. 03, 2018

**Publication Date:** Aug. 29, 2017

**Notice of Allowance Date:** Oct. 24, 2017

## Mark Information

**Mark Literal Elements:** SRS ACQUIOM COMPORT

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports

**International Class(es):** 042 - Primary Class          **U.S Class(es):** 100, 101

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** Feb. 2014          **Use in Commerce:** Feb. 2014

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | No | **Currently Use:** | Yes |
| **Filed ITU:** | Yes | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Acquiom Holdings LLC |
| **Owner Address:** | 950 17th Street, Suite 1400 |
| | Denver, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | COLORADO |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | |
|---|---|
| **Correspondent Name/Address:** | LISA K. KOENIG |
| | PERKINS COIE LLP |
| | 1201 THIRD AVENUE, SUITE 4900 |
| | SEATTLE, WASHINGTON UNITED STATES 98101 |
| **Phone:** 303-291-2300 | **Fax:** 303-291-2400 |
| **Correspondent e-mail:** pctrademarks@perkinscoie.com | **Correspondent e-mail Authorized:** Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Apr. 03, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Feb. 28, 2018 | NOTICE OF ACCEPTANCE OF STATEMENT OF USE E-MAILED | |
| Feb. 27, 2018 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED | |
| Feb. 06, 2018 | STATEMENT OF USE PROCESSING COMPLETE | 71906 |
| Jan. 22, 2018 | USE AMENDMENT FILED | 71906 |
| Feb. 05, 2018 | CASE ASSIGNED TO INTENT TO USE PARALEGAL | 71906 |
| Jan. 22, 2018 | TEAS STATEMENT OF USE RECEIVED | |
| Oct. 24, 2017 | NOA E-MAILED - SOU REQUIRED FROM APPLICANT | |
| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 29, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 29, 2017 | PUBLISHED FOR OPPOSITION | |
| Aug. 09, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 20, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| May 17, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 16, 2017 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

### File Location

| | | | |
|---|---|---|---|
| **Current Location:** | PUBLICATION AND ISSUE SECTION | **Date in Location:** | Feb. 27, 2018 |

## Assignment Abstract Of Title Information

### Summary

| | | |
|---|---|---|
| **Total Assignments:** 1 | **Registrant:** | Acquiom Holdings LLC |

### Assignment 1 of 1

| | |
|---|---|
| **Conveyance:** | SECURITY INTEREST IN TRADEMARK RIGHTS |

| | | | |
|---|---|---|---|
| **Reel/Frame:** | 6478/0484 | **Pages:** | 7 |
| **Date Recorded:** | Nov. 08, 2018 | | |
| **Supporting Documents:** | assignment-tm-6478-0484.pdf | | |

### Assignor

| | | | |
|---|---|---|---|
| **Name:** | ACQUIOM HOLDINGS LLC | **Execution Date:** | Nov. 08, 2018 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY | **State or Country Where Organized:** | COLORADO |

### Assignee

| | | | |
|---|---|---|---|
| **Name:** | THL CORPORATE FINANCE, INC. | **State or Country Where Organized:** | DELAWARE |
| **Legal Entity Type:** | CORPORATION | | |
| **Address:** | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | | |

### Correspondent

| | |
|---|---|
| **Correspondent Name:** | EMILY COLLINS |
| **Correspondent Address:** | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

### Domestic Representative - Not Found

# United States of America

## United States Patent and Trademark Office

## SRS ACQUIOM COMPORT

**Reg. No. 5,439,663**

**Registered Apr. 03, 2018**

**Int. Cl.: 42**

**Service Mark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 42: Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports

FIRST USE 2-00-2014; IN COMMERCE 2-00-2014

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-447,222, FILED 05-12-2017



Director of the United States
Patent and Trademark Office

| TM 6711 | TRADEMARK OFFICIAL GAZETTE | AUG. 29, 2017 |

**REASON FOR PUBLICATION**

Published for Opposition

**Mark Literal(s)** SRS ACQUIOM COMPORT

SRS ACQUIOM COMPORT

**CASE IDENTIFIERS**

**Serial Number** 87447222 **Application Filing Date** May 12, 2017 **Register** Principal **Mark Type** Service Mark **Publication Date** Aug. 29, 2017

**MARK INFORMATION**

**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style, size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK

**GOODS AND SERVICES INFORMATION**

**For** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports

**International Classes** 42 - Primary Classes **US Classes** 100, 101 **International Class Title** Scientific and computer services

**BASIS INFORMATION**

**Currently ITU** Yes

**OWNER INFORMATION**

**Owner Name** Acquiom Holdings LLC **Address** Acquiom Holdings LLC 1614 15th Street, Suite 200 Denver COLORADO 80202 **Legal Entity** LIMITED LIABILITY COMPANY **State or Country Where Organized** COLORADO

**ATTORNEY/CORRESPONDENCE INFORMATION**

**Docket Number** 125282.4000

**EXAMINING ATTORNEY**

**Examining Attorney** JOHNSON, AISHA CLARKE

TM 6711.1

**Generated on:** This page was generated by TSDR on 2020-02-28 14:18:05 EST

**Mark:** SRS ACQUIOM

SRS ACQUIOM

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87447208 | **Application Filing Date:** | May 12, 2017 |
| **US Registration Number:** | 5354743 | **Registration Date:** | Dec. 12, 2017 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |

**TM5 Common Status Descriptor:**

LIVE/REGISTRATION/Issued and Active

The trademark application has been registered with the Office.

**Status:** Registered. The registration date is used to determine when post-registration maintenance documents are due.

**Status Date:** Dec. 12, 2017

**Publication Date:** Sep. 26, 2017

## Mark Information

**Mark Literal Elements:** SRS ACQUIOM

**Standard Character Claim:** Yes. The mark consists of standard characters without claim to any particular font style, size, or color.

**Mark Drawing Type:** 4 - STANDARD CHARACTER MARK

## Related Properties Information

**International Registration Number:** 1370200

**International Application(s)/Registration(s) Based on this Property:** A0069595/1370200

## Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

**For:** Providing online business information regarding terms of business merger and acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 2014 | **Use in Commerce:** | Feb. 2014 |

**For:** Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely,

brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

| | | | |
|---|---|---|---|
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 2014 | **Use in Commerce:** | Feb. 2014 |

**For:** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

| | | | |
|---|---|---|---|
| **International Class(es):** | 042 - Primary Class | **U.S Class(es):** | 100, 101 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | Feb. 2014 | **Use in Commerce:** | Feb. 2014 |

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 44E:** | No |
| **Filed 66A:** | No | **Currently 66A:** | No |
| | | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

| | |
|---|---|
| **Owner Name:** | Acquiom Holdings LLC |
| **Owner Address:** | 950 17th Street, Suite 1400<br>Denver, COLORADO UNITED STATES 80202 |
| **Legal Entity Type:** | LIMITED LIABILITY COMPANY |
| **State or Country Where Organized:** | COLORADO |

## Attorney/Correspondence Information

### Attorney of Record

| | | | |
|---|---|---|---|
| **Attorney Name:** | Lisa K. Koenig | **Docket Number:** | 125282.4000 |
| **Attorney Primary Email Address:** | pctrademarks@perkinscoie.com | **Attorney Email Authorized:** | Yes |

### Correspondent

| | | | |
|---|---|---|---|
| **Correspondent Name/Address:** | LISA K. KOENIG<br>PERKINS COIE LLP<br>1201 THIRD AVENUE, SUITE 4900<br>SEATTLE, WASHINGTON UNITED STATES 98101 | | |
| **Phone:** | 303-291-2300 | **Fax:** | 303-291-2400 |
| **Correspondent e-mail:** | pctrademarks@perkinscoie.com | **Correspondent e-mail Authorized:** | Yes |

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Dec. 12, 2017 | REGISTERED-PRINCIPAL REGISTER | |
| Sep. 26, 2017 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |

| Sep. 26, 2017 | PUBLISHED FOR OPPOSITION | |
| Sep. 06, 2017 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Aug. 31, 2017 | APPLICANT/CORRESPONDENCE CHANGES (NON-RESPONSIVE) ENTERED | 88888 |
| Aug. 31, 2017 | TEAS CHANGE OF OWNER ADDRESS RECEIVED | |
| Aug. 18, 2017 | ASSIGNED TO LIE | 70629 |
| Aug. 03, 2017 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Aug. 02, 2017 | TEAS/EMAIL CORRESPONDENCE ENTERED | 88889 |
| Aug. 01, 2017 | CORRESPONDENCE RECEIVED IN LAW OFFICE | 88889 |
| Aug. 01, 2017 | TEAS RESPONSE TO OFFICE ACTION RECEIVED | |
| Jul. 20, 2017 | NOTIFICATION OF NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION E-MAILED | 6325 |
| Jul. 20, 2017 | NON-FINAL ACTION WRITTEN | 76611 |
| Jul. 12, 2017 | ASSIGNED TO EXAMINER | 76611 |
| May 17, 2017 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| May 16, 2017 | NEW APPLICATION ENTERED IN TRAM | |

# TM Staff and Location Information

| **TM Staff Information - None** | |
|---|---|
| **File Location** | |
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Dec. 12, 2017 |

# Assignment Abstract Of Title Information

| **Summary** | |
|---|---|
| **Total Assignments:** 1 | **Registrant:** Acquiom Holdings LLC |

| **Assignment 1 of 1** | |
|---|---|
| Conveyance: SECURITY INTEREST IN TRADEMARK RIGHTS | |
| Reel/Frame: 6478/0484 | Pages: 7 |
| Date Recorded: Nov. 08, 2018 | |
| Supporting Documents: assignment-tm-6478-0484.pdf | |

| **Assignor** | |
|---|---|
| Name: ACQUIOM HOLDINGS LLC | Execution Date: Nov. 08, 2018 |
| Legal Entity Type: LIMITED LIABILITY COMPANY | State or Country Where Organized: COLORADO |

| **Assignee** | |
|---|---|
| Name: THL CORPORATE FINANCE, INC. | State or Country Where Organized: DELAWARE |
| Legal Entity Type: CORPORATION | |
| Address: 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | |

| **Correspondent** | |
|---|---|
| Correspondent Name: EMILY COLLINS | |
| Correspondent Address: C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 | |

| **Domestic Representative - Not Found** | |
|---|---|

# United States of America

## United States Patent and Trademark Office

# SRS ACQUIOM

**Reg. No. 5,354,743**

**Registered Dec. 12, 2017**

**Int. Cl.: 35, 36, 42**

**Service Mark**

**Principal Register**

Acquiom Holdings LLC (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 35: Providing online business information regarding terms of business merger and acquisition transactions

FIRST USE 2-00-2014; IN COMMERCE 2-00-2014

CLASS 36: Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

FIRST USE 2-00-2014; IN COMMERCE 2-00-2014

CLASS 42: Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

FIRST USE 2-00-2014; IN COMMERCE 2-00-2014

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-447,208, FILED 05-12-2017

*Joseph Matal*

Performing the Functions and Duties of the
Under Secretary of Commerce for
Intellectual Property and Director of the
United States Patent and Trademark Office

| TM 4071 | TRADEMARK OFFICIAL GAZETTE | SEP. 26, 2017 |

**REASON FOR PUBLICATION**

Published for Opposition

**Mark Literal(s)** SRS ACQUIOM

# SRS ACQUIOM

**CASE IDENTIFIERS**

**Serial Number** 87447208 **Application Filing Date** May 12, 2017 **Register** Principal **Mark Type** Service Mark
**Publication Date** Sep. 26, 2017

**MARK INFORMATION**

**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style, size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK

**RELATED PROPERTIES INFORMATION**

**International Applications/ Registrations Based on this Property** A0069595/ **International Registration Number**

**GOODS AND SERVICES INFORMATION**

**For** Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

**International Classes** 36 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Insurance and Financial **First Use** Feb. 2014 **In Commerce** Feb. 2014

**For** Providing online business information regarding terms of business merger and acquisition transactions

**International Classes** 35 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Advertising and Business **First Use** Feb. 2014 **In Commerce** Feb. 2014

**For** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

**TM 4071.1**

**International Classes**   42 - Primary Classes **US Classes**   100, 101 **International Class Title**   Scientific and computer services **First Use**   Feb. 2014 **In Commerce**   Feb. 2014

**BASIS INFORMATION**

**Currently Use**   Yes

**OWNER INFORMATION**

**Owner Name**   Acquiom Holdings LLC **Address**   Acquiom Holdings LLC  950 17th Street, Suite 1400  Denver  COLORADO  80202 **Legal Entity**   LIMITED LIABILITY COMPANY **State or Country Where Organized**  COLORADO

**ATTORNEY/CORRESPONDENCE INFORMATION**

**Docket Number**   125282.4000

**EXAMINING ATTORNEY**

**Examining Attorney**   JOHNSON, AISHA CLARKE

TM 4071.2

| | |
|---|---|
| **Generated on:** | This page was generated by TSDR on 2020-02-28 14:19:24 EST |
| **Mark:** | ELEVATE YOUR GAIN |

ELEVATE YOUR GAIN

| | | | |
|---|---|---|---|
| **US Serial Number:** | 87843073 | **Application Filing Date:** | Mar. 21, 2018 |
| **US Registration Number:** | 5595159 | **Registration Date:** | Oct. 30, 2018 |
| **Filed as TEAS RF:** | Yes | **Currently TEAS RF:** | Yes |
| **Register:** | Principal | | |
| **Mark Type:** | Service Mark | | |
| **TM5 Common Status Descriptor:** | | LIVE/REGISTRATION/Issued and Active | |
| | | The trademark application has been registered with the Office. | |
| **Status:** | Registered. The registration date is used to determine when post-registration maintenance documents are due. | | |
| **Status Date:** | Oct. 30, 2018 | | |
| **Publication Date:** | Aug. 14, 2018 | | |

# Mark Information

| | |
|---|---|
| **Mark Literal Elements:** | ELEVATE YOUR GAIN |
| **Standard Character Claim:** | Yes. The mark consists of standard characters without claim to any particular font style, size, or color. |
| **Mark Drawing Type:** | 4 - STANDARD CHARACTER MARK |

# Goods and Services

**Note:**
The following symbols indicate that the registrant/owner has amended the goods/services:
- Brackets [..] indicate deleted goods/services;
- Double parenthesis ((..)) identify any goods/services not claimed in a Section 15 affidavit of incontestability; and
- Asterisks *..* identify additional (new) wording in the goods/services.

| | | | |
|---|---|---|---|
| **For:** | Providing online business information regarding terms of business merger and acquisition transactions | | |
| **International Class(es):** | 035 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 08, 2017 | **Use in Commerce:** | May 08, 2017 |

| | | | |
|---|---|---|---|
| **For:** | Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners | | |
| **International Class(es):** | 036 - Primary Class | **U.S Class(es):** | 100, 101, 102 |
| **Class Status:** | ACTIVE | | |
| **Basis:** | 1(a) | | |
| **First Use:** | May 08, 2017 | **Use in Commerce:** | May 08, 2017 |

| | |
|---|---|
| **For:** | Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print |

reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

| | |
|---|---|
| **International Class(es):** | 042 - Primary Class |
| **U.S Class(es):** | 100, 101 |

**Class Status:** ACTIVE

**Basis:** 1(a)

**First Use:** May 08, 2017          **Use in Commerce:** May 08, 2017

## Basis Information (Case Level)

| | | | |
|---|---|---|---|
| **Filed Use:** | Yes | **Currently Use:** | Yes |
| **Filed ITU:** | No | **Currently ITU:** | No |
| **Filed 44D:** | No | **Currently 44E:** | No |
| **Filed 44E:** | No | **Currently 66A:** | No |
| **Filed 66A:** | No | **Currently No Basis:** | No |
| **Filed No Basis:** | No | | |

## Current Owner(s) Information

**Owner Name:** Acquiom Holdings LLC

**Owner Address:** 950 17th Street, Suite 1400
Denver, COLORADO UNITED STATES 80202

**Legal Entity Type:** LIMITED LIABILITY COMPANY          **State or Country Where Organized:** COLORADO

## Attorney/Correspondence Information

### Attorney of Record

**Attorney Name:** Lisa K. Koenig          **Docket Number:** 125282.4000

**Attorney Primary Email Address:** pctrademarks@perkinscoie.com          **Attorney Email Authorized:** Yes

### Correspondent

**Correspondent Name/Address:** LISA K. KOENIG
PERKINS COIE LLP
1201 THIRD AVENUE, SUITE 4900
SEATTLE, WASHINGTON UNITED STATES 98101

**Phone:** 303-291-2300          **Fax:** 303-291-2400

**Correspondent e-mail:** pctrademarks@perkinscoie.com          **Correspondent e-mail Authorized:** Yes

### Domestic Representative - Not Found

## Prosecution History

| Date | Description | Proceeding Number |
|---|---|---|
| Nov. 14, 2018 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY | |
| Oct. 30, 2018 | REGISTERED-PRINCIPAL REGISTER | |
| Aug. 14, 2018 | OFFICIAL GAZETTE PUBLICATION CONFIRMATION E-MAILED | |
| Aug. 14, 2018 | PUBLISHED FOR OPPOSITION | |
| Jul. 25, 2018 | NOTIFICATION OF NOTICE OF PUBLICATION E-MAILED | |
| Jul. 05, 2018 | APPROVED FOR PUB - PRINCIPAL REGISTER | |
| Jul. 03, 2018 | ASSIGNED TO EXAMINER | 93935 |
| Mar. 28, 2018 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM | |
| Mar. 24, 2018 | NEW APPLICATION ENTERED IN TRAM | |

## TM Staff and Location Information

### TM Staff Information - None

| File Location | |
|---|---|
| Current Location: PUBLICATION AND ISSUE SECTION | Date in Location: Oct. 30, 2018 |

## Assignment Abstract Of Title Information

### Summary

| | |
|---|---|
| Total Assignments: 1 | Registrant: Acquiom Holdings LLC |

### Assignment 1 of 1

| | | |
|---|---|---|
| Conveyance: | SECURITY INTEREST IN TRADEMARK RIGHTS | |
| Reel/Frame: | 6478/0484 | Pages: 7 |
| Date Recorded: | Nov. 08, 2018 | |
| Supporting Documents: | assignment-tm-6478-0484.pdf | |

### Assignor

| | | |
|---|---|---|
| Name: | ACQUIOM HOLDINGS LLC | Execution Date: Nov. 08, 2018 |
| Legal Entity Type: | LIMITED LIABILITY COMPANY | State or Country Where Organized: COLORADO |

### Assignee

| | | |
|---|---|---|
| Name: | THL CORPORATE FINANCE, INC. | |
| Legal Entity Type: | CORPORATION | State or Country Where Organized: DELAWARE |
| Address: | 100 FEDERAL STREET, 31ST FLOOR BOSTON, MASSACHUSETTS 02110 | |

### Correspondent

| | |
|---|---|
| Correspondent Name: | EMILY COLLINS |
| Correspondent Address: | C/O PAUL HASTINGS LLP 200 PARK AVENUE NEW YORK, NY 10166 |

### Domestic Representative - Not Found

# United States of America

## United States Patent and Trademark Office

# ELEVATE YOUR GAIN

**Reg. No. 5,595,159**

**Registered Oct. 30, 2018**

**Int. Cl.: 35, 36, 42**

**Service Mark**

**Principal Register**

Acquiom Holdings LLC  (COLORADO LIMITED LIABILITY COMPANY)
950 17th Street, Suite 1400
Denver, COLORADO 80202

CLASS 35: Providing online business information regarding terms of business merger and acquisition transactions

FIRST USE 5-8-2017; IN COMMERCE 5-8-2017

CLASS 36: Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

FIRST USE 5-8-2017; IN COMMERCE 5-8-2017

CLASS 42: Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

FIRST USE 5-8-2017; IN COMMERCE 5-8-2017

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT STYLE, SIZE OR COLOR

SER. NO. 87-843,073, FILED 03-21-2018

Director of the United States
Patent and Trademark Office

| TM 4836 | TRADEMARK OFFICIAL GAZETTE | AUG. 14, 2018 |
|---|---|---|

**REASON FOR PUBLICATION**
Published for Opposition

**Mark Literal(s)** ELEVATE YOUR GAIN

ELEVATE YOUR GAIN

**CASE IDENTIFIERS**
**Serial Number** 87843073 **Application Filing Date** Mar. 21, 2018 **Register** Principal **Mark Type** Service Mark
**Publication Date** Aug. 14, 2018

**MARK INFORMATION**
**Standard Character Claim** Yes. The mark consists of standard characters without claim to any particular font style, size, or color. **Mark Drawing Type** 4 - STANDARD CHARACTER MARK

**GOODS AND SERVICES INFORMATION**
**For** Financial services, namely, providing services required in connection with merger and acquisition transactions, namely, pre-closing solicitation payments administration, escrow administration, representation of former shareholders of the acquired or merged company's interests in indemnification claims, purchase price adjustments, earnouts, lost shareholder services, post-sale management and wind-down of remaining entities, and escheatment, some of which may be provided by third parties; insurance services, namely, brokerage of transaction insurance in connection with merger and acquisition transactions, some of which may be provided by insurance partners

**International Classes** 36 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Insurance and Financial **First Use** May 08, 2017 **In Commerce** May 08, 2017

**For** Providing online business information regarding terms of business merger and acquisition transactions

**International Classes** 35 - Primary Classes **US Classes** 100, 101, 102 **International Class Title** Advertising and Business **First Use** May 08, 2017 **In Commerce** May 08, 2017

**For** Providing temporary use of online non-downloadable software to allow users to access information about matters in connection with merger and acquisition transactions, namely, to view deal terms, the status of funds held in escrow, account balances, and the status of ongoing matters such as indemnification claims, price adjustments and earnouts, to sort information dynamically, and to print reports; providing online non-downloadable software for comparing terms of and analysis of merger and acquisition transactions; providing temporary use of online non-downloadable software used in connection with payments administration services to automate the payment of funds and the collection of required documents associated with the closing of a merger or acquisition transactions

**International Classes** 42 - Primary Classes **US Classes** 100, 101 **International Class Title** Scientific and computer services **First Use** May 08, 2017 **In Commerce** May 08, 2017

**BASIS INFORMATION**
**Currently Use** Yes

TM 4836.1

**OWNER INFORMATION**

**Owner Name**  Acquiom Holdings LLC **Address**  Acquiom Holdings LLC  950 17th Street, Suite 1400  Denver  COLORADO  80202 **Legal Entity**  LIMITED LIABILITY COMPANY **State or Country Where Organized**  COLORADO

**ATTORNEY/CORRESPONDENCE INFORMATION**

**Docket Number**  125282.4000

**EXAMINING ATTORNEY**

**Examining Attorney**  LARKEY, MICHAEL M

TM 4836.2