# Exhibit J

October 4, 2019 PNC Privilege Log

| From: | Weissert, Elizabeth |
|---|---|
| To: | Ben D. Rothstein; mmiller@sheridanross.com; Maya Karwande; Michelle Ybarra; sbialecki@sheridanross.com; Victor H. Yu; Warren Braunig; sheridan-srs@sheridanross.com; ACQUIOM-KVP |
| Cc: | petriea@ballardspahr.com; wallaces@ballardspahr.com; jacobsh@ballardspahr.com; robbinsn@ballardspahr.com |
| Subject: | SRSA, et al. v. PNC, et al., Civil Action No. 1:19-cv-02005-DDD-SKC |
| Date: | Friday, October 4, 2019 7:44:25 PM |
| Attachments: | 20191004 PNC Privilege Log Final DMEAST_39037311(1).XLSX |

**[EXTERNAL]**

Counsel:

Please see attached Defendants' log of documents that have been redacted or withheld entirely on privilege grounds.

Best,

**Elizabeth Weissert**



1735 Market Street, 51st Floor
Philadelphia, PA 19103-7599
215.864.8672 DIRECT
215.864.8999 FAX

610.662.0760 MOBILE | weisserte@ballardspahr.com
VCARD

www.ballardspahr.com

Ex. J - 001

| Unique Identifier | Prod Beg Bates | Prod End Bates | Parent Document Date | From/Author | To | CCs | Subject | File Type | Attorney Names | Privilege | Privilege Type | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01430834 | | | 11/1/17 15:44 | "Hozdic, Michael" <michael.hozdic@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Horan, Scott A" <scott.horan@pnc.com>;"Overstrom, Alexander E" <alex.overstrom@pnc.com> | "Lyons, Michael P" <mike.lyons@pnc.com>;"Long, Laura" <laura.long@pnc.com> | FW: Bison CIM | E-MAIL | Laura Long | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning product development. |
| SOT-01434304 | PNC_00052900 | PNC_00052901 | 11/29/17 20:29 | "Douglass, Andrew" <andrew.douglass@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com> | | RE: Action Required: Project Bison: Due Diligence Report Request | E-MAIL | Alex Spiro;David Haghighi;George Long;Laura Long;Michael Balent;Robert Pugh;Scott Nichols;Timothy Lulich;Timothy Millett;Ursala Pfeil | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning regulatory affairs. |
| SOT-01434305 | PNC_00052902 | PNC_00052902 | 11/29/17 20:29 | Andrew R. Douglass | | | Bison Diligence Notes.v11.28.17.vF.docx | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Internal memorandum reflecting legal advice concerning product development. |
| SOT-01447764 | | | 2/16/18 17:40 | "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com> | "Dean, Marianne S" <marianne.dean@pnc.com>;"Burton, David" <david.burton@pnc.com> | RE: Fortis: Full offer letter details | E-MAIL | David Burton;Rachel Driscoll | Privilege - Withhold | Attorney Client | Email containing legal advice concerning contractual matters. |
| SOT-01447783 | | | 2/16/18 18:20 | "Lang, Thomas <"/o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com> | "Dean, Marianne S" <marianne.dean@pnc.com>;"Burton, David" <david.burton@pnc.com> | RE: Fortis: Full offer letter details | E-MAIL | David Burton;Rachel Driscoll | Privilege - Withhold | Attorney Client | Email concerning legal advice concerning contractual matters. |
| SOT-01448154 | | | 2/20/18 16:36 | "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com> | Dean, Marianne S <marianne.dean@pnc.com>;"Burton, David" <david.burton@pnc.com> | RE: Fortis: Full offer letter details | E-MAIL | David Burton;Rachel Driscoll | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-02538351_RESP | PNC_00052095 | PNC_00052103 | 3/1/18 9:31 | Rick Fink | Tom Lang | | 2017-12-19 16:32:20 - 08:00 - 2019-07-23 18:20:17 -07 00: [+1 917-400-1759, +1 858-922-8950] | E-DOC | Natalie Moritz | Privilege - Text | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |
| SOT-02540124_RESP | PNC_00052104 | PNC_00052115 | 3/2/18 10:12 | Ryan Simkin | Rick Fink | | 2015-05-23 18:44:44 - 07:00 - 2019-07-28 09:56:20 -07 00: [+1 858-775-6406, +1 858-922-8950] | E-DOC | | Privilege - Text | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |
| SOT-01257278 | PNC_00051991 | PNC_00051992 | 3/9/18 22:39 | "Dean, Marianne S" <marianne.dean@pnc.com> | Rick Fink <rfink@fortisrep.com> | "Lang, Thomas" <thomas.lang@pnc.com>;Ryan Simkin <rsimkin@fortisrep.com> | RE: New one to send to Marianne and Tom | E-MAIL | | Privilege - Redact | Attorney Client | Communication reflecting legal concerning employment offer and contract. |
| SOT-02145838 | | | 3/13/18 16:22 | "Ritter, Molly" <molly.ritter@pnc.com> | Ryan Simkin <rsimkin@fortisrep.com> | "Dean, Marianne S" <marianne.dean@pnc.com> | RE: EXTERNAL: Can you also send me a draft of the current Alex letter so we can review the full thing. Thanks | E-MAIL | Allegra Wiles | Privilege - Withhold | Attorney Client | Email containing legal advice concerning contractual matters. |
| SOT-02145839 | | | 3/13/18 16:22 | Ryan Motika | | | Offer Letter_AT_Final.3.12.18.doc | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning contractual matters. |

DMEAST #39037311 v1

Ex. J - 002

| Bates | Bates | Bates | Date | From | To | CC | Subject | Type | Names | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01451903 | | | 3/13/18 16:24 | "Moritz, Natalie" <natalie.moritz@pnc.com> | "Dean, Marianne S" <marianne.dean@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com> | | FW: PRIVILEGED SRS legal letter | E-MAIL | Allegra Wiles;David Burton;George Long;Greg Jordan;Laura Long;Libo Shao;Natalie Mortiz;Rachel O'Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Email containing legal advice concerning litigation or reasonable anticipation for litigation. |
| SOT-01451908 | | | 3/13/18 16:32 | "Lang, Thomas" <"/o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | | RE: PRIVILEGED SRS legal letter | E-MAIL | Allegra Wiles;David Burton;George Long;Greg Jordan;Laura Long;Libo Shao;Natalie Mortiz;Rachel O'Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Email containing legal advice concerning litigation or reasonable anticipation for litigation. |
| SOT-01029990 | | | 3/13/18 16:33 | "Lang, Thomas" <thomas.lang@pnc.com> | "Fink, Richard" <rfink@pnc.com> | | FW: PRIVILEGED SRS legal letter | E-MAIL | Allegra Wiles;David Burton;George Long;Greg Jordan;Laura Long;Libo Shao;Natalie Mortiz;Rachel O'Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Email containing legal advice concerning litigation or reasonable anticipation for litigation. |
| SOT-01070451 | PNC_00051874 | PNC_00051876 | 3/13/18 16:38 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Ryan Simkin <rsimkin@fortisrep.com> | | Fwd: PRIVILEGED SRS legal letter | E-MAIL | Allegra Wiles;David Burton;George Long;Greg Jordan;Laura Long;Libo Shao;Natalie Mortiz;Rachel O'Driscoll;Timothy Millett | Privilege - Redact | Attorney Client | Email containing legal advice concerning litigation or reasonable anticipation for litigation. |
| SOT-00969004 | | | 3/13/18 16:52 | Rick Fink <rfink@fortisrep.com> | Adam Lezack <alezack@fortisrep.com> | | FW: PRIVILEGED SRS legal letter | E-MAIL | Allegra Wiles;David Burton;George Long;Greg Jordan;Laura Long;Libo Shao;Natalie Mortiz;Rachel O'Driscoll;Timothy Millett | Privilege - Redact | Attorney Client | Email containing legal advice concerning litigation or reasonable anticipation for litigation. |
| SOT-01261607 | | | 3/13/18 18:06 | "Wiles, Allegra" <allegra.wiles@pnc.com> | Ryan Simkin <rsimkin@fortisrep.com> | Ritter, Molly <molly.ritter@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com>;Rick Fink <rfink@fortisrep.com>;"Lang, Thomas" <thomas.lang@pnc.com> | Re: Alex Tsarnas Offer Letter | E-MAIL | Allegra Wiles | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |

DMEAST #39037311 v1

| Bates | PNC Begin | PNC End | Date | From | To | CC | Subject/Filename | Type | Custodian | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01261659 | | | 3/13/18 18:32 | "Wiles, Allegra" <allegra.wiles@pnc.com> | Ryan Simkin <rsimkin@fortisrep.com> | Ritter, Molly <molly.ritter@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com>; Rick Fink <rfink@fortisrep.com> | RE: Alex Tsarnas Offer Letter | E-MAIL | Allegra Wiles | Privilege - Withhold | Attorney Client | Email reflecting request for legal advice concerning contractual matters. |
| SOT-01261660 | | | 3/13/18 18:32 | Ryan Motika | | | Offer Letter_AT_Final.3.13.18.doc | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-01261661 | | | 3/13/18 18:32 | | | | Offer Letter_AT_Final.3.12.18 - Offer Letter_AT_Final.3.13.18.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel concerning contractual matters. |
| SOT-01451961 | | | 3/13/18 18:32 | "Wiles, Allegra" <allegra.wiles@pnc.com> | rsimkin-fortis <rsimkin@fortisrep.com> | Ritter, Molly <molly.ritter@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com>; rfink-fortis <rfink@fortisrep.com>;"Lang, Thomas" <thomas.lang@pnc.com> | RE: Alex Tsarnas Offer Letter | E-MAIL | Allegra Wiles | Privilege - Withhold | Attorney Client | Email containing legal advice concerning contractual matters. |
| SOT-01451962 | | | 3/13/18 18:32 | Ryan Motika | | | Offer Letter_AT_Final.3.13.18.doc | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel regarding legal advice concerning contractual matters. |
| SOT-01451963 | | | 3/13/18 18:32 | | | | Offer Letter_AT_Final.3.12.18 - Offer Letter_AT_Final.3.13.18.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-01261672 | PNC_00051999 | PNC_00051999 | 3/13/18 18:35 | Ryan Simkin <rsimkin@fortisrep.com> | Rick Fink <rfink@fortisrep.com> | | Fwd: Alex Tsarnas Offer Letter | E-MAIL | Allegra Wiles | Privilege - Redact | Attorney Client | Communication requesting and reflecting legal advice concerning employment offer and contract.. |
| SOT-01261674 | PNC_00052001 | PNC_00052001 | 3/13/18 18:35 | Ryan Motika | | | Offer Letter_AT_Final.3.13.18.doc | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-01261676 | PNC_00052003 | PNC_00052003 | 3/13/18 18:35 | | | | Offer Letter_AT_Final.3.12.18 - Offer Letter_AT_Final.3.13.18.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-01261679 | PNC_00052006 | PNC_00052006 | 3/13/18 18:35 | | | | ATT00001.htm | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-02156186 | PNC_00052738 | PNC_00052738 | 3/13/18 18:35 | Ryan Simkin </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rsimkin@fortisrep.comc6"> | Rick Fink <rfink@fortisrep.com> | | Fwd: Alex Tsarnas Offer Letter | E-MAIL | Allegra Wiles | Privilege - Redact | Attorney Client | Email containing legal advice concerning contractual matters. |
| SOT-02156188 | PNC_00052740 | PNC_00052740 | 3/13/18 18:35 | Ryan Motika | | | Offer Letter_AT_Final.3.13.18.doc | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel reflecting legal advice concerning contractual matters. |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-02156190 | PNC_00052742 | PNC_00052742 | 3/13/18 18:35 | | | | Offer Letter_AT_Final.3.12.18 - Offer Letter_AT_Final.3.13.18.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-02156193 | PNC_00052745 | PNC_00052745 | 3/13/18 18:35 | | | | ATT00001.htm | E-MAIL ATTACHMENT | Allegra Wiles | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice regarding contractual matters. |
| SOT-02436958_R ESP | PNC_00051458 | PNC_00051476 | 3/14/18 6 56 | Heather Kelly | Alex Tsarnas | | 2018-03-05 10:47:06 -06:00 - 2019-03-21 21:19:00 -05 00: [12012941717@s.whatsapp.net, System Message@WhatsApp, 16126151637@s.whatsapp.net] | E-DOC | | Privilege - Redact | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |
| SOT-02292342 | PNC_00050172 | PNC_00050173 | 3/14/18 14:11 | CAP GEMINI AMERICA INC | | | Fortis Integration Meeting Notes 03-13-2018.doc | E-DOC | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Internal memorandum reflecting legal advice concerning contractual matters. |
| SOT-01070903 | | | 3/14/18 15:00 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-<rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com> | Re: Alex Tsarnas | E-MAIL | Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01452166 | | | 3/14/18 15:22 | Rick Fink <rfink@fortisrep.com> | "Moritz, Natalie" <natalie.moritz@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com> | EXTERNAL: RE: Alex Tsarnas | E-MAIL | DeForest*;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01001652 | | | 3/14/18 15:24 | Rick Fink <rfink@fortisrep.com> | Adam Lezack <alezack@fortisrep.com>;Ryan Simkin <rsimkin@fortisrep.com> | | FW: Alex Tsarnas | E-MAIL | DeForest*;Natalie Moritz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01071452 | | | 3/14/18 20:48 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-<rfink@fortisrep.comd49"> | Walter DeForest <deforest@deforestlawfirm.com> | "Moritz, Natalie" <natalie.moritz@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;Marie DeForest <Marie DeForest> | Re: Alex Tsarnas | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01264161 | | | 3/14/18 20 57 | "Moritz, Natalie" <natalie.moritz@pnc.com> | ;Walter DeForest <deforest@deforestlawfirm.com> | Rick Fink <rfink@fortisrep.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;Marie DeForest <Marie DeForest> | Re: Alex Tsarnas | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01264343 | | | 3/14/18 21 50 | Marie DeForest <mdeforest@deforestlawfirm.com> | Natalie Moritz <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Millett, Timothy W" <timothy.millett@pnc.com> | Re: Alex Tsarnas | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |

Ex. J - 005

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01071478 | | | 3/14/18 21 54 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Marie DeForest <Marie DeForest> | Natalie Moritz <natalie.moritz@pnc.com>; Walter DeForest <deforest@deforestlawfirm.com>;"Millett, Timothy W" <timothy.millett@pnc.com> | Re: Alex Tsarnas | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01071532 | | | 3/14/18 23 50 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Marie DeForest <Marie DeForest> | Natalie Moritz <natalie.moritz@pnc.com>; Walter DeForest <deforest@deforestlawfirm.com>;"Millett, Timothy W" <timothy.millett@pnc.com> | Re: Alex Tsarnas | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01378254 | | | 3/15/18 12:27 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> ;Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Call re SRS letter | | E-MAIL | Walter DeForest;Marie Moritz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding SRS litigation. |
| SOT-01265220 | | | 3/15/18 12:45 | Alex Tsarnas <atsarnas@me.com> | Rick Fink <rfink@fortisrep.com> | Good morning | | E-MAIL | | Privilege - Redact | Attorney Client | Email reflecting request for legal advice concerning contractual matters. |
| SOT-01071735 | | | 3/15/18 14:46 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com>;"Millett, Timothy W" <timothy.millett@pnc.com> | Re: Alex Tsarnas | E-MAIL | Walter DeForest;Marie DeForest;Natalie Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01267392 | | | 3/16/18 19 01 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> ;"Lang, Thomas" <thomas.lang@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;"O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | FW: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01267394 | | | 3/16/18 19 01 | Marie DeForest | | | 2018.03.16-Letter to Jonathan Patchen.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan;Marie DeForest | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel. |

DMEAST #39037311 v1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01267430 | | | | 3/16/18 19:18 | "Millett, Timothy W" <timothy.millett@pnc.com> | "Moritz, Natalie" <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> ;"Lang, Thomas" <thomas.lang@pnc.com>;"O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | Re: FW: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy |
| SOT-01267451 | | | | 3/16/18 19:22 | "Dean, Marianne S" <marianne.dean@pnc.com> | "Moritz, Natalie" <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> ;"Lang, Thomas" <thomas.lang@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;"O'Driscoll, Rachel" <rachel.odriscoll@pnc.com> | Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | RE: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01072212 | | | | 3/16/18 19:46 | "Dean, Marianne S" <marianne.dean@pnc.com> | rfink@fortisrep.com | "Moritz, Natalie <natalie.moritz@pnc.com>;" Lang, Thomas" <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>; Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | RE: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01267516 | | | | 3/16/18 19 51 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> ;"Dean, Marianne S" <marianne.dean@pnc.com> | "Lang, Thomas <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>; Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | RE: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01267540 | | | | 3/16/18 19 59 | "Lang, Thomas" <thomas.lang@pnc.com> | "Moritz, Natalie" <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> ;"Dean, Marianne S" <marianne.dean@pnc.com> | Millett, Timothy W <timothy.millett@pnc.com>; "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>; Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | RE: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01452841 | | | | 3/16/18 19 59 | "Lang, Thomas" </o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipie nts/cn=thomas.lang.pnc.com"> | "Moritz, Natalie" <natalie.moritz@pnc.com>;Rick Fink <rfink-fortis <rfink@fortisrep.com> ;"Dean, Marianne S" <marianne.dean@pnc.com> | Millett, Timothy W <timothy.millett@pnc.com>; "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>; Marie DeForest <Marie DeForest>;Walter DeForest <deforest@deforestlawfirm.com> | RE: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |

DMEAST #39037311 v1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01267619 | | | | 3/16/18 20:06 | Walter DeForest <deforest@deforestlawfirm.com> | "Lang, Thomas" <thomas.lang@pnc.com> | Moritz, Natalie <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com>;"Dean, Marianne S" <marianne.dean@pnc.com>; "Millett, Timothy W" <timothy.millett@pnc.com>; "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>; Marie DeForest <Marie DeForest> | Re: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie Moritz;Natalie Moritz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01267671 | | | | 3/16/18 20:21 | "Lang, Thomas" <thomas.lang@pnc.com> | Rick Fink <rfink@fortisrep.com>;Walter DeForest <deforest@deforestlawfirm.com> | Moritz, Natalie <natalie.moritz@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com>; "Millett, Timothy W" <timothy.millett@pnc.com>; "O'Driscoll, Rachel" <rachel.odriscoll@pnc.com>; Marie DeForest <Marie DeForest> | RE: EXTERNAL: PNC/SRS ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Rachel Driscoll;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01268039 | | | | 3/17/18 3:13 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> | Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01268041 | | | | 3/17/18 3:13 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD RLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Draft letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01268043 | | | | 3/17/18 3:13 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD CLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01072527 | | | | 3/17/18 3:40 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.com49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01072548 | | | | 3/17/18 3:55 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.com49"> | atsarnas@me.com;Heather Kelly <heather@vipaintdesign.com> | Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01072550 | | | | 3/17/18 3:55 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD RLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Draft letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01072552 | | | | 3/17/18 3:55 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD CLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |

Ex. J - 008

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01072566 | | | 3/17/18 4:11 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01072586 | | | 3/17/18 5:14 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01452903 | PNC_00052909 | PNC_00052910 | 3/17/18 5:15 | Rick Fink <rfink@fortisrep.com> | "Lang, Thomas" <thomas.lang@pnc.com> | | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding legal strategy. |
| SOT-01452905 | PNC_00052912 | PNC_00052912 | 3/17/18 5:15 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD RLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Draft letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01452907 | PNC_00052914 | PNC_00052914 | 3/17/18 5:15 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD CLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01072599 | PNC_00051880 | PNC_00051881 | 3/17/18 5:15 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com | | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01072601 | PNC_00051883 | PNC_00051883 | 3/17/18 5:15 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD RLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Draft letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01072603 | PNC_00051885 | PNC_00051885 | 3/17/18 5:15 | | | | 2018.03.16-Letter to Jonathan Patchen-WPD CLS.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel in response to letter from SRS counsel re Mr. Tsarnas and Ms. Kelly. |
| SOT-01072615 | | | 3/17/18 5:16 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com | | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01452934 | | | 3/17/18 18:35 | Rick Fink <rfink@fortisrep.com> | "Moritz, Natalie" <natalie.moritz@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | EXTERNAL: Industry Veteran Heather Kelly Joins SRS|Acquiom | Business Wire | E-MAIL | Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning PNC new hire. |

DMEAST #39037311 v1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01072721 | | | 3/17/18 18:42 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | FW: | E-MAIL | Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning new employee hire. |
| SOT-01268303 | | | 3/17/18 19:15 | Walter DeForest <deforest@deforestlawfirm.com> | Rick Fink <rfink@fortisrep.com> | | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email from counsel containing legal advice regarding proposed response to SRS. |
| SOT-01268316 | | | 3/17/18 19:16 | Walter DeForest <deforest@deforestlawfirm.com> | Rick Fink <rfink@fortisrep.com> | Moritz, Natalie <natalie.moritz@pnc.com>; Marie DeForest <Marie DeForest> | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding response to opposing counsel's letter. |
| SOT-01072770 | | | 3/17/18 19:19 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Walter DeForest <deforest@deforestlawfirm.com> | | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email from client to counsel regarding proposed legal strategy. |
| SOT-01072757 | | | 3/17/18 19:23 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Heather Kelly <heather@vlpaintdesign.com>;atsarnas@me.com | | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email from counsel to client re draft response letter to letter from SRSA's counsel. |
| SOT-01072781 | | | 3/17/18 19:28 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | deforest@deforestlawfirm.com | | Fwd: Industry Veteran Heather Kelly Joins SRS|Acquiom | Business Wire | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding PNC new hire. |
| SOT-01072809 | | | 3/17/18 19:29 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | deforest@deforestlawfirm.com | | Fwd: FW: | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning new employee hire. |
| SOT-01268339 | | | 3/17/18 20:06 | Alex Tsarnas <atsarnas@me.com> | Rick Fink <rfink@fortisrep.com>;Natalie Moritz <natalie.moritz@pnc.com>;deforest@deforestlawfirm.com;Marie DeForest | Heather Kelly <heather@vlpaintdesign.com> | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel containing information in support of legal strategy. |
| SOT-01072827 | | | 3/17/18 20:42 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com | | Fwd: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Email to counsel containing information in support of legal strategy. |

DMEAST #39037311 v1

Ex. J - 010

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01073299 | | | 3/19/18 18:28 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel reflecting request for legal advice concerning legal strategy. |
| SOT-01073595 | | | 3/19/18 23:25 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Walter DeForest <deforest@deforestlawfirm.com> | | RE: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel reflecting request for legal advice concerning legal strategy. |
| SOT-01073626 | | | 3/19/18 23:30 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Walter DeForest <deforest@deforestlawfirm.com> | | Re: EXTERNAL: letter to Mr. Patchen | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel reflecting request for legal advice concerning legal strategy. |
| SOT-02533944_RESP | PNC_00052079 | PNC_00052081 | 3/20/18 11:20 | Rick Fink | Heather Kelly | | 2018-03-06 10:20:19 -08:00 - 2019-07-29 15:17:32 -07 00: [+1 612-615-1637, +1 858-922-8950] | E-DOC | | Privilege - Text | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |
| SOT-01271224 | | | 3/20/18 16:42 | Alex Tsarnas <atsarnas@me.com> | Natalie Moritz <natalie.moritz@pnc.com>;deforest@deforestlawfirm.com;Marie DeForest | Rick Fink <rfink@fortisrep.com> | CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-02893715 | PNC_00049996 | PNC_00049996 | 3/20/18 16:42 | Alex Tsarnas <atsarnas@me.com> | Natalie Moritz <natalie.moritz@pnc.com>;deforest@deforestlawfirm.com;Marie DeForest | Rick Fink <rfink@fortisrep.com> | CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-03152996 | | | 3/20/18 16:42 | Alex Tsarnas <atsarnas@me.com> | Natalie Moritz <natalie.moritz@pnc.com>;deforest@deforestlawfirm.com;Marie DeForest | Rick Fink <rfink@fortisrep.com> | CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01012237 | | | 3/20/18 17:16 | Rick Fink <rfink@fortisrep.com> | Adam Lezack <alezack@fortisrep.com>;Ryan Simkin <rsimkin@fortisrep.com> | | FW: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01074056 | PNC_00051886 | PNC_00051886 | 3/20/18 17:31 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | natalie.moritz@pnc.com;deforest@deforestlawfirm.com | | Fwd: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01271320 | | | 3/20/18 17 50 | "Lang, Thomas" <thomas.lang@pnc.com> | "Dean, Marianne S" <marianne.dean@pnc.com> | Rick Fink <rfink@fortisrep.com> | Fwd: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |

Ex. J - 011

| SOT # | PNC # | PNC # | Date | From | To | CC | Subject | Type | Privilege Holders | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01453217 | | | 3/20/18 17:50 | "Lang, Thomas" <"/o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | "Dean, Marianne S" <marianne.dean@pnc.com> | rlfnk-fortis <rlfink@fortisrep.com> | Fwd: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01074085 | | | 3/20/18 17:53 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rlfink@fortisrep.comd49"> | "Lang, Thomas" <thomas.lang@pnc.com> | "Dean, Marianne S" <marianne.dean@pnc.com> | Re: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01074123 | | | 3/20/18 18:20 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rlfink@fortisrep.comd49"> | Walter DeForest <deforest@deforestlawfirm.com> | natalie.moritz@pnc.com;Marie DeForest <Marie DeForest> | Re: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email from counsel providing legal advice regarding legal strategy. |
| SOT-02292340 | PNC_00050171 | PNC_00050171 | 3/20/18 20:03 | CAP GEMINI AMERICA INC | | | Fortis Integration Meeting Notes 03-20-2018.doc | E-DOC | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Internal memorandum containing legal advice concerning latest draft of Escrow Agreement. |
| SOT-01271616 | | | 3/20/18 21:57 | Walter DeForest <deforest@deforestlawfirm.com> | Alex Tsarnas <atsarnas@me.com> | Natalie Moritz <natalie.moritz@pnc.com>; Marie DeForest; Rick Fink <rlfink@fortisrep.com> | Re: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01271645 | | | 3/20/18 22:00 | Alex Tsarnas <atsarnas@me.com> | Walter DeForest <deforest@deforestlawfirm.com> | Natalie Moritz <natalie.moritz@pnc.com>; Marie DeForest; Rick Fink <rlfink@fortisrep.com> | Re: CONFIDENTIAL - Fwd: SRS Legal Obligations | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Email to counsel requesting legal advice concerning response to letter from SRSA's counsel. |
| SOT-01271689 | | | 3/20/18 22:39 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;Rick Fink <rlfink@fortisrep.com> | "Millett, Timothy W" <timothy.millett@pnc.com> | Fwd: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Greg Jordan;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Email containing legal advice concerning legal strategy. |
| SOT-01074270 | | | 3/20/18 22:44 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rlfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;thomas.lang@pnc.com | Re: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Greg Jordan;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with regarding contractual matters and litigation threatened by SRS. |
| SOT-01012308 | PNC_00047068 | PNC_00047069 | 3/20/18 22:51 | Rick Fink <rlfink@fortisrep.com> | Ryan Simkin <rsimkin@fortisrep.com>;Adam Lezack <alezack@fortisrep.com> | | Fwd: PRIVILEGED -- Follow-up Letter of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Greg Jordan;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Email containing legal advice concerning legal strategy. |
| SOT-01074282 | PNC_00051904 | PNC_00051905 | 3/20/18 22:51 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rlfink@fortisrep.comd49"> | Ryan Simkin <rsimkin@fortisrep.com>;Adam Lezack <alezack@fortisrep.com> | | Fwd: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Greg Jordan;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Email containing legal advice concerning legal strategy. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01271761 | | | 3/20/18 23 07 | Walter DeForest <deforest@deforestlawfirm com> | Natalie C. Moritz <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> ;Alex Tsarnas <atsarnas@me.com>; heather@vlpaintdesign.com | Fwd: SRS Acquiom, Inc. Employment Agreements with Heather Kelly and Alex Tsarnas | | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding employment agreements. |
| SOT-01271762 | | | 3/20/18 23 09 | Sara Barry | | | 2018.03.20-WPD-to Jonathan Patchen.pdf | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning litigation or reasonable anticipation for litigation. |
| SOT-01271775 | | | 3/20/18 23 09 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;Rick Fink <rfink@fortisrep.com> ;Alex Tsarnas <atsarnas@me.com>; heather@vlpaintdesign.com | Re: EXTERNAL: Fwd: SRS Acquiom, Inc. Employment Agreements with Heather Kelly and Alex Tsarnas | | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding employment matters. |
| SOT-01074308 | | | 3/20/18 23:12 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com;marianne.dean@pnc.com | Fwd: EXTERNAL: Fwd: SRS Acquiom, Inc. Employment Agreements with Heather Kelly and Alex Tsarnas | | E-MAIL | Walter DeForest;Natalie Moritz | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding employment matters. |
| SOT-01012339 | PNC_00047073 | PNC_00047075 | 3/20/18 23:46 | Rick Fink <rfink@fortisrep.com> | Ryan Simkin <rsimkin@fortisrep.com>;Adam Lezack <alezack@fortisrep.com> | Fwd: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | | E-MAIL | Walter DeForest;Greg Jordan;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with counsel regarding follow-up letter on behalf of SRS. |
| SOT-01012321 | | | 3/20/18 23:46 | Rick Fink <rfink@fortisrep.com> | Ryan Simkin <rsimkin@fortisrep.com>;Adam Lezack <alezack@fortisrep.com> | Fwd: SRS Acquiom, Inc. Employment Agreements with Heather Kelly and Alex Tsarnas | | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01453297 | | | 3/21/18 2 55 | "Lang, Thomas" <"/o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | rfink-fortis <rfink@fortisrep.com> | "Dean, Marianne S" <marianne.dean@pnc.com> | Re: EXTERNAL: Fwd: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Greg Jordan;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01074431 | | | 3/21/18 4:34 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com;marianne.dean@pnc.com | Fwd: SRS Acquiom, Inc. Employment Agreements with Heather Kelly and Alex Tsarnas | | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding employment matters. |
| SOT-02378894_R ESP | PNC_00047093 | PNC_00047098 | 3/21/18 15:14 | Adam Lezack | Alex Tsarnas | | 2018-03-21 15:14:57 - 07:00 - 2019-07-15 11:49:08 -07 00: [+1 201-294-1717, +1 619-886-2830] | E-DOC | | Privilege - Text | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |

DMEAST #39037311 v1

Ex. J - 013

| Bates | | | Date | From | To | CC | Subject | Type | Privilege Persons | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01272362 | | | 3/21/18 17:11 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com> | Rick Fink <rfink@fortisrep.com>;"Millett, Timothy W" <timothy.millett@pnc.com>; Marie DeForest <Marie DeForest> | RE: EXTERNAL: Re: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01272635 | | | 3/21/18 19:20 | Walter DeForest <deforest@deforestlawfirm.com> | Alex Tsarnas <atsarnas@me.com>; Marie DeForest <Marie DeForest>;Natalie C. Moritz <natalie.moritz@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;Rick Fink <rfink@fortisrep.com> | | Alex Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01272636 | | | 3/21/18 19:20 | | | | 2018.03.21-WPD to Jonathan Patchen re letter to Alex-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel relecting legal advice concerning employment agreement matters. |
| SOT-01453448 | | | 3/21/18 19:29 | Rick Fink <rfink@fortisrep.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | | EXTERNAL: FW: Alex Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01453449 | | | 3/21/18 19:29 | | | | 2018.03.21-WPD to Jonathan Patchen re letter to Alex-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel relecting legal advice concerning employment agreement matters. |
| SOT-01074636 | | | 3/21/18 19:29 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Lang, Thomas" <thomas.lang@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | | FW: Alex Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01074637 | | | 3/21/18 19:29 | | | | 2018.03.21-WPD to Jonathan Patchen re letter to Alex-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01272658 | | | 3/21/18 19:30 | Alex Tsarnas <atsarnas@me.com> | Walter DeForest <deforest@deforestlawfirm.com> | Marie DeForest <Marie DeForest>;Natalie C. Moritz <natalie.moritz@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>; Rick Fink <rfink@fortisrep.com> | Re: Alex Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01453453 | | | 3/21/18 19:43 | Rick Fink <rfink@fortisrep.com> | "Lang, Thomas" <thomas.lang@pnc.com>;"Dean, Marianne S" <marianne.dean@pnc.com> | | EXTERNAL: FW: Alex Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |

DMEAST #39037311 v1

Ex. J - 014

| | | | | From | To | CC | Subject | Type | Author | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01453454 | | | 3/21/18 19:43 | | | | 2018.03.21-WPO to Jonathan Patchen re letter to Alex-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel relecting legal advice concerning employment agreement matters. |
| SOT-01074660 | | | 3/21/18 19:43 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Ryan Simkin <rsimkin@fortisrep.com> | | FW: Alex Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-01074661 | | | 3/21/18 19:43 | | | | 2018.03.21-WPO to Jonathan Patchen re letter to Alex-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Letter prepared by or at the direction of counsel reflecting legal advice concerning employment agreement matters. |
| SOT-01074714 | | | 3/21/18 20 56 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Marie DeForest <Marie DeForest> | | Re: PNC | E-MAIL | Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding PNC. |
| SOT-01074739 | PNC_00051909 | PNC_00051911 | 3/21/18 21:17 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com;marianne.dean@pnc.com | | Fwd: EXTERNAL: Re: PRIVILEGED -- Follow-up Letter on Behalf of SRS Acquiom, Inc. | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with counsel regarding legal strategy and communication from counsel for SRS. |
| SOT-02890893 | | | 3/23/18 14 56 | Marie DeForest <mdeforest@deforestlawfirm.com> | Alex Tsarnas <atsarnas@me.com> | Walter DeForest <deforest@deforestlawfirm.com>;Sara Barry <barry@deforestlawfirm.com> | Re: A Tsarnas iPhone ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-02890884 | | | 3/23/18 20:47 | Walter DeForest <deforest@deforestlawfirm.com> | Alex Tsarnas <atsarnas@me.com> | Marie DeForest <Marie DeForest>;Sara Barry <barry@deforestlawfirm.com> | Re: A Tsarnas iPhone ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal strategy. |
| SOT-02890882 | | | 3/27/18 16 52 | Walter P. DeForest <deforest@deforestlawfirm.com> | Alex Tsarnas <atsarnas@me.com> | Marie DeForest <Marie DeForest> | PNC/SRS - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-02890883 | | | 3/27/18 16 52 | Sara Barry | | | 2018.03.27-Retention letter-COI-ATsarnas.pdf | E-MAIL ATTACHMENT | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning legal strategy. |
| SOT-03153003 | | | 3/27/18 18:13 | Alex Tsarnas <atsarnas@me.com> | Walter DeForest <deforest@deforestlawfirm.com> | | Re: PNC/SRS - ATTORNEY CLIENT COMMUNICATION PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-03153004 | | | 3/27/18 18:13 | | | | Untitled attachment 01220.htm | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with counsel reflecting legal advice concerning legal retention matters. |

DMEAST #39037311 v1

Ex. J - 015

| BatesBegin | ProdBeg | ProdEnd | Date | From | To | CC | Subject | Type | Privilege Names | Privilege Type | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-03153005 | | | 3/27/18 18:13 | | | | Tsarnas Signed Retainer 032718.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Letter prepared by counsel reflecting legal advice concerning legal retainer matters. |
| SOT-01280278 | | | 3/27/18 19 08 | Walter DeForest <deforest@deforestlawfirm.com> | hkelly@pnc.com;Alex Tsarnas <atsarnas@me.com> | Rick Fink <rfink@fortisrep.com>;Natalie Moritz <natalie.moritz@pnc.com>;Marie DeForest <Marie DeForest> | ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal advice. |
| SOT-01280279 | | | 3/27/18 19 08 | | | | 2018.03.27-Points re Alex and Heather Employment Agreements.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-01280290 | | | 3/27/18 19 09 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;Alex Tsarnas <atsarnas@me.com> | Rick Fink <rfink@fortisrep.com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal advice. |
| SOT-01454308 | | | 3/27/18 19:19 | Rick Fink <rfink@fortisrep.com> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;Alex Tsarnas <atsarnas@me.com>;Marie DeForest <Marie DeForest>;"Lang, Thomas" <thomas.lang@pnc.com> | Re: EXTERNAL: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal advice. |
| SOT-01077867 | | | 3/27/18 19:19 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;Alex Tsarnas <atsarnas@me.com>;Marie DeForest>;thomas.lang@pnc.com | Re: EXTERNAL: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal advice. |
| SOT-01077878 | PNC_00051916 | PNC_00051917 | 3/27/18 19:21 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | thomas.lang@pnc.com;marianne.dean@pnc.com | | Fwd: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding legal advice regarding employment agreements. |
| SOT-01077880 | PNC_00051919 | PNC_00051919 | 3/27/18 19:21 | | | | 2018.03.27-Points re Alex and Heather Employment Agreements.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-01280426 | | | 3/27/18 20 09 | Alex Tsarnas <atsarnas@me.com> | Walter DeForest <deforest@deforestlawfirm.com> | Heather Kelly <hkelly@pnc.com;Rick Fink <rfink@fortisrep.com>;Natalie Moritz <natalie.moritz@pnc.com>;Marie DeForest <Marie DeForest> | Re: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding legal advice. |

DMEAST #39037311 v1

| SOT | PNC Begin | PNC End | Date | From | To | CC | Subject | Type | Names | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-00969284 | PNC_00047048 | PNC_00047050 | 3/28/18 15:31 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Houlihan, Michael" <michael.houlihan@pnc.com> | Adam Lezack <alezack@fortisrep.com>;Alex Tsarnas <attarnas@me.com> | RE: Form PNC Escrow Agreement | E-MAIL | David Haghighi | Privilege - Redact | Attorney Client | Communication regarding request to legal department for legal advice concerning agreements. |
| SOT-00739778 | | | 3/28/18 20:29 | "Houlihan, Michael" <michael.houlihan@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Vander Linden, Heather K" <hkelly@pnc.com>;alezack-fortis <alezack@fortisrep.com> | RE: EXTERNAL: Re: Form PNC Escrow Agreement | E-MAIL | David Haghighi | Privilege - Redact | Attorney Client | Email reflecting request for legal advice concerning contractual matters. |
| SOT-00972199 | PNC_00047053 | PNC_00047055 | 3/28/18 20:29 | "Houlihan, Michael" <michael.houlihan@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Vander Linden, Heather K" <hkelly@pnc.com>;Adam Lezack <alezack@fortisrep.com> | RE: EXTERNAL: Re: Form PNC Escrow Agreement | E-MAIL | David Haghighi | Privilege - Redact | Attorney Client | Communication regarding request for legal advice concerning agreements. |
| SOT-00739647 | PNC_00049504 | PNC_00049507 | 3/28/18 20:40 | "Houlihan, Michael" <michael.houlihan@pnc.com> | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | RE: Form PNC Escrow Agreement | E-MAIL | David Haghighi | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning an agreement. |
| SOT-00739390 | PNC_00049496 | PNC_00049499 | 3/29/18 1:32 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Houlihan, Michael" <michael.houlihan@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | RE: Form PNC Escrow Agreement | E-MAIL | David Haghighi | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning an agreement. |
| SOT-03152254 | | | 4/2/18 21:33 | "Vander Linden, Heather K" <hkelly@pnc.com> | hckelly@gmail.com | | Fwd: EXTERNAL: Re: Vander Linden / SRS Matter ATTORNEY-CLIENT COMMUNICATION PRIVILEGED & CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-03152255 | | | 4/2/18 21:33 | | | | ATT00001.htm | E-MAIL ATTACHMENT | Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-03152256 | | | 4/2/18 21:33 | | | | 2018.04.02-WPD to Jonathan Patchen-rev.docx | E-MAIL ATTACHMENT | Walter DeForest;Greg Jordan | Privilege - Withhold | Attorney Client | Letter prepared by counsel reflecting legal advice concerning contractual employment matters. |
| SOT-00733039 | | | 4/3/18 13:26 | "Lulich, Timothy" <timothy.lulich@pnc.com> | "Houlihan, Michael" <michael.houlihan@pnc.com>;"Nichols, Scott" <scott.nichols@pnc.com>;"Richards, Wanda" <wanda.richards@pnc.com>;alezack-fortis <alezack@fortisrep.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;"Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Horan, Scott A" <scott.horan@pnc.com>;"Franz, Ruth E" <ruth.franz@pnc.com> | | RE: Discuss Escrow Agent Only Agreement(s) | E-MAIL | Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-00730344 | | | 4/3/18 17:54 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Marie DeForest <Marie DeForest> | | Re: EXTERNAL: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL | E-MAIL | Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding record retention matters. |

| Bates | PNC begin | PNC end | Date/Time | From | To | Subject | Filename | Type | Names | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01013683 | | | 4/4/18 12 59 | "Vander Linden, Heather K" <hkelly@pnc.com> | Adam Lezack <alezack@fortisrep.com> | FW: RE: Discuss Escrow Agent Only Agreement(s) | | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-01013684 | | | 4/4/18 12 59 | Ranc | | Comments to Form of Escrow Agreement (marked).docx | | E-MAIL ATTACHMENT | Laura Long;Timothy Lulich | Privilege - Withhold | Attorney Client | Agreement sent to counsel reflecting legal advice regarding escrow agreement terms. |
| SOT-01013685 | | | 4/4/18 12 59 | Ranc | | Comments to Form of Escrow Agreement (clean).docx | | E-MAIL ATTACHMENT | Laura Long;Timothy Lulich | Privilege - Withhold | Attorney Client | Document sent to counsel for purpose of seeking legal advice concerning escrow agreement terms. |
| SOT-00913253 | | | 4/4/18 13:18 | Ranc | | PNC Redline against SunTrust standard form.docx | | E-MAIL ATTACHMENT | Laura Long;Timothy Lulich | Privilege - Withhold | Attorney Client | Draft agreement to be reviewed by counsel regarding contractual matters. |
| SOT-00969301 | PNC_00047052 | PNC_00047052 | 4/4/18 13:18 | Ranc | | PNC Redline against SunTrust standard form.docx | | E-MAIL ATTACHMENT | Laura Long;Timothy Lulich | Privilege - Withhold | Attorney Client | Draft agreement with comments from counsel reflecting legal advice regarding escrow agreement terms. |
| SOT-00948863 | | | 4/4/18 15:25 | Adam Lezack <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-alezack@fortisrep.com77f"> | "Vander Linden, Heather K" <hkelly@pnc.com> | Re: Discuss Escrow Only Agreement(s) | | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Communication reflecting contractual matters. |
| SOT-02292338 | PNC_00050170 | PNC_00050170 | 4/4/18 15:25 | CAP GEMINI AMERICA INC | | Fortis Integration Meeting Notes 04-03-2018.doc | | E-DOC | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Internal document reflecting legal update status concerning contractual matters. |
| SOT-00740369 | | | 4/4/18 16:46 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | atsarnas@me.com | Fwd: EXTERNAL: Re: Form PNC Escrow Agreement | | E-MAIL | David Haghighi | Privilege - Redact | Attorney Client | Email reflecting request for legal advice concerning business development. |
| SOT-02534809_RESP | PNC_00052082 | PNC_00052094 | 4/6/18 11:47 | Rick Fink | Alex Tsarnas | | 2018-02-08 16:49:07 -08:00 - 2019-07-29 07:25:21 -07 00: [+1 201-294-1717, +1 858-922-8950] | E-DOC | | Privilege - Text | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-00738917 | | | | 4/9/18 20:20 | "Lulich, Timothy" <timothy.lulich@pnc.com> | "Houlihan, Michael" <michael.houlihan@pnc.com>;"Nichols, Scott" <scott.nichols@pnc.com>;"Richards, Wanda" <wanda.richards@pnc.com>;alezack-fortis <alezack@fortisrep.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;"Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Horan, Scott A" <scott.horan@pnc.com>;"Franz, Ruth E" <ruth.franz@pnc.com>;"Long, Laura" <laura.long@pnc.com> | Form of Escrow Agreement -- Revised Draft | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-00738918 | | | | 4/9/18 20:20 | Ranc | | Form of Escrow Agreement (draft dated 4.9.18) (clean copy).docx | E-MAIL ATTACHMENT | Timothy Lulich | Privilege - Withhold | Attorney Client | Draft agreement reflecting request for legal advice regarding contractual matters. |
| SOT-00738919 | | | | 4/9/18 20:20 | Ranc | | Form of Escrow Agreement (draft dated 4.9.18) (marked copy).docx | E-MAIL ATTACHMENT | Timothy Lulich | Privilege - Withhold | Attorney Client | Draft agreement reflecting request for legal advice regarding contractual matters. Draft agreement reflecting request for legal advice regarding contractual matters. |
| SOT-00738817 | | | Adam Lezack <alezack@fortisrep.com> | 4/10/18 0 00 | "Lulich, Timothy" <timothy.lulich@pnc.com> | "Houlihan, Michael" <michael.houlihan@pnc.com >;"Nichols, Scott" <scott.nichols@pnc.com>;"Richards, Wanda" <wanda.richards@pnc.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;"Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Horan, Scott A" <scott.horan@pnc.com>;"Franz, Ruth E" <ruth.franz@pnc.com>;"Long, Laura" <laura.long@pnc.com> | EXTERNAL: RE: Form of Escrow Agreement -- Revised Draft | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice regarding contractual matters. |
| SOT-00738818 | | | | 4/10/18 0 00 | Ranc | | Form of Escrow Agreement (Fortis 4918).docx | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Draft agreement reflecting request for legal advice regarding contractual matters. |
| SOT-00738819 | | | | 4/10/18 0 00 | | | Form of Escrow Agreement (TL Copy) - Form of Escrow Agreement (Fortis 4918).pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Draft agreement sent to counsel reflecting request for legal advice regarding escrow agreement terms. |

DMEAST #39037311 v1

| ID | Date | From | To | Subject | Type | CC | Privilege | Client | Description |
|---|---|---|---|---|---|---|---|---|---|
| SOT-00969309 | 4/11/18 17:24 | "Lulich, Timothy" <timothy.lulich@pnc.com> | Adam Lezack <alezack@fortisrep.com> | RE: Form of Escrow Agreement -- Revised Draft | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-00737776 | 4/11/18 17:32 | Adam Lezack <alezack@fortisrep.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Vander Linden, Heather K" <hkelly@pnc.com> | EXTERNAL: FW: Form of Escrow Agreement -- Revised Draft | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-00737700 | 4/11/18 17:40 | alezack-fortis <alezack@fortisrep.com>;"Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Re: Form of Escrow Agreement -- Revised Draft | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-00736710 | 4/13/18 15:21 | "Houlihan, Michael" <michael.houlihan@pnc.com> | "Nichols, Scott" <scott.nichols@pnc.com>;"Richards, Wanda" <wanda.richards@pnc.com>;"Lulich, Timothy" <timothy.lulich@pnc.com>;alezack-fortis <alezack@fortisrep.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;"Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Horan, Scott A" <scott.horan@pnc.com>;"Franz, Ruth E" <ruth.franz@pnc.com>;"Long, Laura" <laura.long@pnc.com> | RE: Finalize Escrow Agent Only Agreement(s) | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-00736711 | 4/13/18 15:21 | | | Form of Escrow Agreement (TL Copy) - Form of Escrow Agreement (Fortis 49....pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning regarding contractual matters. |
| SOT-00736712 | 4/13/18 15:21 | Ranc | | Form of Escrow Agreement (draft dated 4.9.18) (marked copy).docx | E-MAIL ATTACHMENT | Timothy Lulich | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning regarding contractual matters. |
| SOT-00736610 | 4/13/18 19:24 | Adam Lezack <alezack@fortisrep.com> | "Houlihan, Michael" <michael.houlihan@pnc.com>;"Lulich, Timothy" <timothy.lulich@pnc.com> | "Nichols, Scott" <scott.nichols@pnc.com>;"Richards, Wanda" <wanda.richards@pnc.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;"Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Horan, Scott A" <scott.horan@pnc.com>;"Franz, Ruth E" <ruth.franz@pnc.com>;"Long, Laura" <laura.long@pnc.com> — EXTERNAL: RE: Finalize Escrow Agent Only Agreement(s) | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Email containing legal advice concerning contractual matters. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-00736611 | | | 4/13/18 19:24 | | | | Form of Escrow Agreement (Fortis 4918) - Form of Escrow Agreement (Fortis 41318).pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning regarding contractual matters. |
| SOT-00736612 | | | 4/13/18 19:24 | Ranc | | | Form of Escrow Agreement (Fortis 41318).docx | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning regarding contractual matters. |
| SOT-00736572 | | | 4/13/18 22:23 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;alezack-fortis <alezack@fortisrep.com>;"Houlihan, Michael" <michael.houlihan@pnc.com> | | FW: Finalize Escrow Agent Only Agreement(s) | E-MAIL | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Communication reflecting legal advice concerning contractual matters. |
| SOT-00736573 | | | 4/13/18 22:23 | | | | Form of Escrow Agreement (Fortis 4918) - Form of Escrow Agreement (Fortis 41318).pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning regarding contractual matters. |
| SOT-00736574 | | | 4/13/18 22:23 | Ranc | | | Form of Escrow Agreement (Fortis 41318).docx | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning regarding contractual matters. |
| SOT-02292332 | | | 4/18/18 12:12 | CAP GEMINI AMERICA INC | | | Fortis Paying Agent and Escrow Agent Meeting Notes 04-10-2018.doc | E-DOC | Laura Long;Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Withhold | Attorney Client | Internal meeting notes reflecting discussions with counsel concerning product development updates. |
| SOT-00734089 | PNC_00048877 | PNC_00048880 | 4/23/18 19:01 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | RE: Fortis-PNC Escrow Agreement - Schedule C | E-MAIL | Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Emails with counsel reflecting legal advice concerning escrow agreement. |
| SOT-00733876 | | | 4/23/18 23:16 | Adam Lezack <alezack@fortisrep.com> | "Lang, Thomas" <thomas.lang@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;"Vander Linden, Heather K" <hkelly@pnc.com>;"Houlihan, Michael" <michael.houlihan@pnc.com> | EXTERNAL: RE: Fortis-PNC Escrow Agreement - Schedule C | E-MAIL | Scott Nichols;Timothy Lulich;Wanda Richards | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding contractual matters. |
| SOT-00733877 | | | 4/23/18 23:16 | Ranc | | | PNC Form of Escrow Agreement [Final - Annotated Comments].docx | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document reflecting legal advice concerning contractual matters. |
| SOT-01322596 | | | 5/8/18 17:00 | Alana McHugh <amchugh@fortisrep.com> | Rick Fink <rfink@fortisrep.com> | | FW: Fortis w/ PNC Branding | E-MAIL | | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning business branding. |
| SOT-02381259_RESP | PNC_00047099 | PNC_00047103 | 5/11/18 5:40 | Adam Lezack | Heather Kelly | | | E-DOC | 2018-03-21 15:06:05 - 07:00 - 2019-07-24 19:00:33 -07 00: [+1 612-615-1637, +1 619-886-2830] | Privilege - Text | Attorney Client | Communication reflecting legal advice from PNC legal counsel regarding employment matters. |
| SOT-01903022 | | | 5/16/18 13:17 | Lori A. Carnahan | | | Fortis KYC proposal.pptx | E-DOC | David Haghighi;Wanda Richards | Privilege - Withhold | Attorney Client | Presentation reflecting request for legal advice concerning contractual matters. |
| SOT-02893776 | PNC_00050003 | PNC_00050003 | 5/16/18 18:14 | Walter DeForest <deforest@deforestlawfirm.com> | Alex Tsarnas <atsarnas@me.com> | Marie DeForest <Marie DeForest> | Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Communication from counsel regarding drafted complaint sent by SRS. |

DMEAST #39037311 v1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-02893780 | PNC_0050064 | PNC_0050064 | 5/16/18 18:14 | | | 2018.05.16-WPD to JPatchen-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel in response to letter from SRS counsel regarding A. Tsarnas. |
| SOT-00740067 | | | 5/16/18 18:42 | "Moritz, Natalie" <natalie.moritz@pnc.com> | rfink-fortis <rfink@fortisrep.com> ";"Lang, Thomas" <thomas.lang@pnc.com> | "Millett, Timothy W <timothy.millett@pnc.com>; "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | FW: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Work Product | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00740068 | | | 5/16/18 18:42 | | | ATT00002.htm | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00740071 | | | 5/16/18 18:42 | | | 2018.05.16-WPD to JPatchen-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning litigation or reasonable anticipation of litigation. |
| SOT-01330462 | PNC_0052014 | PNC_0052014 | 5/16/18 18:42 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> ";"Lang, Thomas" <thomas.lang@pnc.com> | "Millett, Timothy W <timothy.millett@pnc.com>; "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | FW: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01330466 | PNC_0052075 | PNC_0052075 | 5/16/18 18:42 | | | 2018.05.16-WPD to JPatchen-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning litigation or reasonable anticipation of litigation. |
| SOT-00740066 | | | 5/16/18 18:50 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Moritz, Natalie <natalie.moritz@pnc.com>;rfink-fortis <rfink@fortisrep.com> ";"Lang, Thomas" <thomas.lang@pnc.com> | "Millett, Timothy W" <timothy.millett@pnc.com>;Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation of litigation. |
| SOT-01330315 | | | 5/16/18 18:50 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Moritz, Natalie <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> ";"Lang, Thomas" <thomas.lang@pnc.com> | "Millett, Timothy W" <timothy.millett@pnc.com>;Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation of litigation. |
| SOT-00740065 | | | 5/16/18 19:05 | "Moritz, Natalie" <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com> | "Moritz, Natalie <natalie.moritz@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.com> | "Millett, Timothy W <timothy.millett@pnc.com>; "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |

DMEAST #39037311 v1

Ex. J - 022

| Bates | | | Date | From | To | CC | Subject | Type | | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01100014 | | | 5/16/18 19 05 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com>;"Lang, Thomas" <thomas.lang@pnc.co m> | Millett, Timothy W <timothy.millett@pnc.com>; "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;Wa lter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation of litigation. |
| SOT-00740064 | | | 5/16/18 19:22 | "Moritz, Natalie" <natalie.moritz@pnc.com> | rfink-fortis <rfink@fortisrep.com> ;"Lang, Thomas" <thomas.lang@pnc.co m> | Millett, Timothy W <timothy.millett@pnc.com>; "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;Wa lter DeForest <deforest@deforestlawfirm. com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01330417 | | | 5/16/18 19:22 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> ;"Lang, Thomas" <thomas.lang@pnc.co m> | Millett, Timothy W <timothy.millett@pnc.com>; "Tsarnas, Alex P" <alex.tsarnas@pnc.com>;Wa lter DeForest <deforest@deforestlawfirm. com>;Marie DeForest <Marie DeForest> | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00740061 | | | 5/16/18 19:27 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | rfink-fortis <rfink@fortisrep.com> | | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01330477 | | | 5/16/18 19:27 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Rick Fink <rfink@fortisrep.com> | | RE: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00740058 | | | 5/16/18 19:48 | Rick Fink <rfink@fortisrep.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.co m> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01100091 | | | 5/16/18 19:48 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Tsarnas, Alex P" <alex.tsarnas@pnc.co m> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-02893774 | | | 5/16/18 20:33 | Walter DeForest <deforest@deforestlawfirm. com> | Alex Tsarnas <atsarnas@me.com> | Marie DeForest <Marie DeForest> | SRS - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding draft letter. |
| SOT-02893775 | | | 5/16/18 20:33 | | | | 2018.05.16-WPD to JPatchen-Rev-1629.docx | E-MAIL ATTACHME NT | | Walter DeForest | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning litigation or reasonable anticipation for litigation. |

| | | | | From | To | Subject | Attachment | Author | Privilege | Type | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01463749 | | | 5/16/18 22:26 | "Lang, Thomas" </o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | "Lyons, Michael P" <mike.lyons@pnc.com> | FW: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation of litigation. |
| SOT-01463751 | PNC_00052921 | PNC_00052921 | 5/16/18 22:26 | Lang, Thomas </o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | "Lyons, Michael P" <mike.lyons@pnc.com> | FW: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01463755 | PNC_00052982 | PNC_00052982 | 5/16/18 22:26 | | | 2018.05.16-WPD to JPatchen-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Draft letter prepared by counsel concerning contractual employment matters. |
| SOT-01100323 | | | 5/17/18 15:05 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-t.com"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | Lang, Thomas <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; Walter DeForest <deforest@deforestlawfirm.com>;Marie DeForest <Marie DeForest> | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01100787 | | | 5/18/18 16:18 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Walter P. DeForest <deforest@deforestlawfirm.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739881 | | | 5/18/18 21:53 | Walter DeForest <deforest@deforestlawfirm.com> | Rick Fink <rfink@fortisrep.com> | Moritz, Natalie <natalie.moritz@pnc.com>; Lang, Thomas <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; Marie DeForest <Marie DeForest>;Alex Tsarnas <alex.tsarnas@pnc.com> | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739880 | | | 5/18/18 22:02 | Rick Fink <rfink@fortisrep.com> | Walter DeForest <deforest@deforestla wfirm.com> | Moritz, Natalie <natalie.moritz@pnc.com>; Lang, Thomas <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; Marie DeForest <Marie DeForest>;Alex Tsarnas <alex.tsarnas@pnc.com> | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01101410 | | | 5/18/18 22:02 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Walter DeForest <deforest@deforestla wfirm.com> | Moritz, Natalie <natalie.moritz@pnc.com>; Lang, Thomas <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; Marie DeForest <Marie DeForest>;Alex Tsarnas <alex.tsarnas@pnc.com> | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Moritz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-00739879 | | | | 5/18/18 22 05 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | rfink-fortis <rfink@fortisrep.com> ;Walter DeForest <deforest@deforestla wfirm.com> | Moritz, Natalie <natalie.moritz@pnc.com>;" Lang, Thomas" <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; Marie DeForest <Marie DeForest> | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01333344 | | | | 5/18/18 22 05 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Rick Fink <rfink@fortisrep.com> ;Walter DeForest <deforest@deforestla wfirm.com> | "Moritz, Natalie" <natalie.moritz@pnc.com>;" Lang, Thomas" <thomas.lang@pnc.com>;"M illett, Timothy W" <timothy.millett@pnc.com>; Marie DeForest <Marie DeForest> | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739878 | | | | 5/18/18 22 07 | Walter DeForest <deforest@deforestlawfirm. com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.co m> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739876 | | | | 5/18/18 22:19 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter DeForest <deforest@deforestla wfirm.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739877 | | | | 5/18/18 22:20 | Walter DeForest <deforest@deforestlawfirm. com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.co m> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739875 | | | | 5/18/18 22:21 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | rfink-fortis <rfink@fortisrep.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-01333402 | | | | 5/18/18 22:21 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Rick Fink <rfink@fortisrep.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739874 | | | | 5/18/18 22:21 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter DeForest <deforest@deforestla wfirm.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |
| SOT-00739872 | | | | 5/18/18 22:26 | Rick Fink <rfink@fortisrep.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.co m> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with and at the direction of counsel regarding litigation or reasonable anticipation for litigation. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01101425 | | | 5/18/18 22:26 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01102168 | PNC_00051920 | PNC_00051921 | 5/21/18 3:22 | rfink@fortisrep.com | Ryan Simkin <rsimkin@fortisrep.com> | | Fwd: EXTERNAL: Fwd: SRS - A. Tsarnas ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01102172 | PNC_00051982 | PNC_00051982 | 5/21/18 3:22 | | | | 2018.05.16-WPD to JPatchen-CLS.docx | E-MAIL ATTACHMENT | Walter DeForest | Privilege - Withhold | Attorney Client | Letter prepared by counsel in response to letter from SRS concerning employment agreement matters. |
| SOT-01101995 | | | 5/21/18 3:31 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Ryan Simkin <rsimkin@fortisrep.com> | | Fwd: EXTERNAL: Fwd: SRS - A. Tsarnas ATTORNEY CLIENT COMMUNICATION PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01017990 | | | 5/25/18 18 08 | Rick Fink <rfink@fortisrep.com> | Adam Lezack <alezack@fortisrep.com> | | FW: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01017991 | | | 5/25/18 18 08 | | | | 2018.03.27-Points re Alex and Heather Employment Agreements.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document reflecting legal advice concerning reasonable anticipation for litigation. |
| SOT-01104542 | | | 5/25/18 18 08 | Rick Fink <"/o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-rfink@fortisrep.comd49"> | Adam Lezack <alezack@fortisrep.com> | | FW: ATTORNEY CLIENT COMMUNICATION; ATTORNEY WORK PRODUCT; PRIVILEGED AND CONFIDENTIAL; NOT FOR DISTRIBUTION | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01104543 | | | 5/25/18 18 08 | | | | 2018.03.27-Points re Alex and Heather Employment Agreements.pdf | E-MAIL ATTACHMENT | | Privilege - Withhold | Attorney Client | Document prepared by counsel reflecting legal advice concerning contractual matters. |
| SOT-00739409 | | | 5/29/18 22 56 | Walter P. Deforest <deforest@deforestlawfirm.com> | natalie.moritz@pnc.com;Rick Fink <rfink@fortisrep.com>;thomas.lang@pnc.com;timothy.millett@pnc.com;alex.tsarnas@pnc.com;Marie A. DeForest <Marie DeForest> | | EXTERNAL: SRS. Update | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |

DMEAST #39037311 v1

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOT-01342983 | | | 5/29/18 22 56 | Walter P. Deforest <deforest@deforestlawfirm com> | natalie.moritz@pnc.com;Rick Fink <rfink@fortisrep.com>;thomas.lang@pnc.com;timothy.millett@pnc.com;alex.tsarnas@pnc.com;Marie A. DeForest <Marie DeForest> | SRS. Update | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00739407 | | | 5/29/18 23 01 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter P. DeForest <deforest@deforestlawfirm.com>;"Moritz, Natalie" <natalie.moritz@pnc.com>;flink-fortis <rfink@fortisrep.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;Marie A. DeForest <Marie DeForest> | Re: EXTERNAL: SRS. Update | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01342996 | | | 5/29/18 23 01 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter P. DeForest <deforest@deforestlawfirm.com>;"Moritz, Natalie" <natalie.moritz@pnc.com>;Rick Fink <rfink@fortisrep.com>;"Lang, Thomas" <thomas.lang@pnc.com>;"Millett, Timothy W" <timothy.millett@pnc.com>;Marie A. DeForest <Marie DeForest> | Re: EXTERNAL: SRS. Update | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-02292227 | PNC_00050129 | PNC_00050129 | 5/30/18 17 06 | Lori A. Carnahan | | Fortis KYC proposal (002).pptx | E-DOC | David Haghighi;Wanda Richards | Privilege - Redact | Attorney Client | Presentation reflecting request for legal advice concerning marketing strategy. |
| SOT-01465658 | | | 5/30/18 19:47 | "Lang, Thomas" <"/o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=thomas.lang.pnc.com"> | "Dean, Marianne S" <marianne.dean@pnc.com> | Fwd: EXTERNAL: SRS. Update | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00738667 | | | 6/11/18 19:24 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | RE: New Deal Needing Escrow | E-MAIL | Laura Long;Scott Nichols;Wanda Richards | Privilege - Redact | Attorney Client | Communication with counsel regarding contractual matters. |
| SOT-00738662 | | | 6/11/18 19:32 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | RE: New Deal Needing Escrow | E-MAIL | Laura Long;Scott Nichols;Wanda Richards | Privilege - Redact | Attorney Client | Communication with counsel regarding contractual matters. |
| SOT-00738357 | PNC_00049484 | PNC_00049484 | 6/15/18 21 51 | Walter DeForest <deforest@deforestlawfirm.com> | "Moritz, Natalie" <natalie.moritz@pnc.com>;Alex Tsarnas <alex.tsarnas@pnc.com> | EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with counsel regarding letter from SRS counsel. |

DMEAST #39037311 v1

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-00738356 | | | 6/15/18 22:25 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Moritz, Natalie" <natalie.moritz@pnc.com> | rfink-fortis <rfink@fortisrep.com> | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation |
| SOT-01361354 | | | 6/15/18 22:25 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com>;"Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00738345 | | | 6/16/18 22:25 | Rick Fink <rfink@fortisrep.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01111650 | | | 6/16/18 0:25 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-<rfink@fortisrep.comd49"> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00738342 | PNC_00049481 | PNC_00049481 | 6/16/18 0:26 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | rfink-fortis <rfink@fortisrep.com> | | Fwd: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01365411 | PNC_00052076 | PNC_00052076 | 6/16/18 0:26 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Rick Fink <rfink@fortisrep.com> | | Fwd: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-00738341 | | | 6/16/18 0:31 | Rick Fink <rfink@fortisrep.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01111663 | | | 6/16/18 0:31 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-<rfink@fortisrep.comd49"> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00985264 | PNC_00047064 | PNC_00047065 | 6/16/18 0 56 | Rick Fink <rfink@fortisrep.com> | Adam Lezack <alezack@fortisrep.com>;Ryan Simkin <rsimkin@fortisrep.co m> | | Fwd: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01111675 | PNC_00051983 | PNC_00051984 | 6/16/18 0 56 | Rick Fink </o=exchangelabs/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=fortisrep.onmicrosoft.com-59744-<rfink@fortisrep.comd49"> | Adam Lezack <alezack@fortisrep.co m>;Ryan Simkin <rsimkin@fortisrep.co m> | | Fwd: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-00738336 | PNC_00049478 | PNC_00049478 | 6/16/18 1:19 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Vander Linden, Heather K" <hkelly@pnc.com> | | Fwd: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-00738335 | | | 6/16/18 13:47 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00738332 | | | 6/16/18 13 50 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Vander Linden, Heather K" <hkelly@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |

| Bates | Bates2 | Bates3 | Date | From | To | CC | Subject | Type | CC2 | Privilege | Basis | Description |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SOT-00738334 | | | 6/16/18 13 50 | "Vander Linden, Heather K" <hkelly@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-00738333 | | | 6/16/18 13 51 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | "Vander Linden, Heather K" <hkelly@pnc.com> | | Re: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01369732 | | | 6/20/18 21:21 | "Moritz, Natalie" <natalie.moritz@pnc.com> | Rick Fink <rfink@fortisrep.com> | | Automatic reply: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01469461 | PNC_00052983 | PNC_00052984 | 6/22/18 16:46 | Rick Fink <rfink@fortisrep.com> | "Lang, Thomas" <thomas.lang@pnc.com> | | FW: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01114381 | PNC_00051987 | PNC_00051988 | 6/22/18 16:46 | Rick Fink </o=exchangelabs/ou=exch ange administrative group (fydibohf23spdlt)/cn=recipie nts/cn=fortisrep.onmicrosof t.com-59744- rfink@fortisrep.comd49"> | "Lang, Thomas" <thomas.lang@pnc.com> | | FW: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01469465 | PNC_00052987 | PNC_00052988 | 6/22/18 16:48 | "/o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipie nts/cn=thomas.lang.pnc.co m" | "Dean, Marianne S" <marianne.dean@pnc.com> | | FW: EXTERNAL: Fwd: SRS - Alex Tsarnas | E-MAIL | Walter DeForest;Natalie Mortiz | Privilege - Redact | Attorney Client | Communication with counsel regarding litigation threatened by SRS. |
| SOT-01115284 | | | 6/25/18 14:45 | Rick Fink </o=exchangelabs/ou=exch ange administrative group (fydibohf23spdlt)/cn=recipie nts/cn=fortisrep.onmicrosof t.com-59744- rfink@fortisrep.comd49"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | | Re: EXTERNAL: Fwd: SRS - A. Tsarnas - ATTORNEY CLIENT COMMUNICATION - PRIVILEGED AND CONFIDENTIAL | E-MAIL | Walter DeForest;Marie DeForest;Natalie Mortiz;Timothy Millett | Privilege - Withhold | Attorney Client | Communication with counsel regarding reasonable anticipation for litigation. |
| SOT-01477385 | | | 7/30/18 22:11 | Alana McHugh <amchugh@fortisrep.com> | "Morris, Cynthia" <cynthia.morris@pnc. com>;"Lang, Thomas" <thomas.lang@pnc.co m>;"Houlihan, Michael" <michael.houlihan@p nc.com> | | EXTERNAL: Re: M&A Escrow Services - product sheet – Approved and Ready to Use! | E-MAIL | | Privilege - Redact | Attorney Client | Email reflecting legal advice concerning product development. |
| SOT-01477681 | | | 8/1/18 0 54 | Lang, Thomas </o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipie nts/cn=thomas.lang.pnc.co m"> | "Moritz, Natalie" <natalie.moritz@pnc.com> | | FW: Proof - Fortis Advisors – Escrow and Paying Agent News | E-MAIL | Natalie Mortiz | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning escrow and paying agent news. |
| SOT-00735280 | | | 8/2/18 2:44 | "Vander Linden, Heather K" <hkelly@pnc.com> | alezack-fortis <alezack@fortisrep.com> | "Stastny, Rachel E" <rachel.stastny@pnc.com>;" Tsarnas, Alex P" <alex.tsarnas@pnc.com> | BSC - Veniti - Escrow Agreement for review | E-MAIL | Scott Nichols | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning escrow agreement language. |
| SOT-00776278 | | | 8/2/18 2:44 | "Vander Linden, Heather K" <hkelly@pnc.com> | Adam Lezack <alezack@fortisrep.com> | Stastny, Rachel E <rachel.stastny@pnc.com>;" Tsarnas, Alex P" <alex.tsarnas@pnc.com> | BSC - Veniti - Escrow Agreement for review | E-MAIL | Scott Nichols | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning marketing strategy. |

DMEAST #39037311 v1

Ex. J - 029

| SOT-01600074 | | | 2/5/19 16:59 | "Sandt, Robert p" <robert.sandt@pnc.com> | "Franz, Ruth E" <ruth.franz@pnc.com>;"Thompson, Stephen" <stephen.thompson@pnc.com>;"Yuhasz, Nicholas R" <nicholas.yuhasz@pnc.com>;"Ihms, Jessica K" <jessica.ihms@pnc.com>;"Gonina, Karina" <karina.gonina@pnc.com>;"Richards, Wanda" <wanda.richards@pnc.com>;"Grazier, Rebecca E" <rebecca.grazier@pnc.com>;"Glijer- Piechota, Agnieszka" <agnieszka.glijer-piechota@pnc.com>;"Houlihan, Michael" <michael.houlihan@pnc.com> | "Sanghvi, Aashna" <aashna.sanghvi@pnc.com> | RE: Paying Agent - PNC PAID | E-MAIL | Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning product development. |
| SOT-00709113 | | | 2/6/19 14:34 | "Baughman, James J" <james.baughman@pnc.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | | RE: signing authority | E-MAIL | Scott Nichols;Wanda Richards | Privilege - Withhold | Attorney Client | Communication reflecting request for legal advice concerning contractual matters. |
| SOT-02292364 | | | 2/6/19 15:20 | CAP GEMINI AMERICA INC | | | Fortis_Meeting Notes 02-04-2019.doc | E-DOC | Laura Long;Wanda Richards | Privilege - Withhold | Attorney Client | Document containing legal advice concerning marketing strategy. |
| SOT-01545839 | PNC_00049786 | PNC_00049787 | 2/7/19 15:30 | "Tsarnas, Alex P" </o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=06c00e818b8e4dfebc95c1cf0c499270-pl03897"> | "Sandt, Robert p" <robert.sandt@pnc.com>;"Kelly, Heather (Escrow)" <hkelly@pnc.com> | "Bandanatham, Shashidhar" <shashidhar.bandanatham.nonemployee@pnc.com> | RE: Docusign e-signature disclosure and consent | E-MAIL | | Privilege - Redact | Attorney Client | Communication reflecting request for legal advice concerning Docusign e-signature disclosure and consent. |
| SOT-00009961 | | | 2/7/19 17:17 | Walter DeForest <deforest@deforestlawfirm.com> | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Marie DeForest <Marie DeForest> | EXTERNAL: Employment Invention Assignment and Confidentiality Agreement | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Email containing legal advice concerning reasonable anticipation for litigation. |
| SOT-00717928 | | | 2/7/19 17:26 | "Tsarnas, Alex P" <alex.tsarnas@pnc.com> | Walter DeForest <deforest@deforestlawfirm.com> | Marie DeForest <Marie DeForest> | RE: EXTERNAL: Employment Invention Assignment and Confidentiality Agreement | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Email containing legal advice concerning reasonable anticipation for litigation. |
| SOT-01545865 | | | 2/7/19 17:26 | "Tsarnas, Alex P" </o=pnc/ou=exchange administrative group (fydibohf23spdlt)/cn=recipients/cn=06c00e818b8e4dfebc95c1cf0c499270-pl03897"> | Walter DeForest <deforest@deforestlawfirm.com> | Marie DeForest <Marie DeForest> | RE: EXTERNAL: Employment Invention Assignment and Confidentiality Agreement | E-MAIL | Walter DeForest;Marie DeForest | Privilege - Withhold | Attorney Client | Email containing legal advice concerning reasonable anticipation for litigation. |

DMEAST #39037311 v1

Ex. J - 030